# **Exhibit 16**

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF TENNESSEE**

| | |
|---|---|
| **INTERNATIONAL PAPER COMPANY,** ) | |
| ) | |
| ) | |
| **Plaintiff,** ) | |
| ) | |
| **v.** ) | **Case 2:22-cv-02789-TLP-CGC** |
| ) | |
| **BEAZLEY INSURANCE COMPANY, INC.** ) | |
| **and ZURICH AMERICAN INSUANCE** ) | |
| **COMPANY** ) | |
| ) | |
| **Defendants.** ) | |
| ) | |
| ) | |
| ) | |

## EXPERT REPORT OF BRAD WILSON

Respectfully submitted
Signed this 8th day of December 2023, in Boston, Massachusetts.

_____

Brad Wilson

## I.    QUALIFICATIONS

1.  I, Brad Wilson, am the Managing Partner of StoneTurn Group ("StoneTurn"). StoneTurn is a global advisory firm that assists companies, their counsel and government agencies on business disputes, investigations, regulatory, risk and compliance issues. I am a Certified Public Accountant (CPA) licensed by the Commonwealth of Massachusetts and a Certified Fraud Examiner (CFE). I am also a Certified Management Accountant (CMA) and I am Accredited in Business Valuation (ABV) by the American Institute of Certified Public Accountants (AICPA). I graduated from Fairfield University with a Bachelor of Sciences in International Business and received a Master of Business Administration degree from Boston College.

2.  I advise companies on complex financial, accounting and compliance matters. I have more than 20 years of experience serving as both an accountant and financial analyst. I have worked with clients involved in a wide range of complex litigation matters, including breach of contract, post-acquisition disputes, regulatory issues, and shareholder disputes. I have extensive experience quantifying damages, preparing business valuation analyses, and analyzing financial statements and records. I have testified as an expert witness in state and federal courts, at depositions and in arbitrations.

3.  A copy of my current curriculum vitae, which summarizes my qualifications and professional experience including my recent testimony in the last four years and recent publications in the last ten years, is included as **Exhibit 1** to this report. StoneTurn is being compensated at rates ranging from $195 to $685 per hour for time that I and those working under my direction work on this matter. Our fees are not contingent upon any particular outcome or result of this matter.

## II.   ENGAGEMENT

4.  StoneTurn was retained by Robinson & Cole, LLP ("Counsel") in connection with Counsel's representation of Beazley Insurance Company, Inc. ("Beazley") in an insurance coverage dispute brought by Plaintiff, International Paper ("IP"). The dispute involves coverage for losses stemming from a scheme whereby an IP employee arranged for IP to purchase chemicals from two companies owned by his half-brother (referred to in this report as "DGS/Mid-South") as part of IP's Diversity Supplier Program.

5.  IP submitted an expert report prepared by Robert H. Glasser dated November 9, 2023 (the "Glasser Report") containing a calculation of losses subject to insurance coverage. The Glasser Report relies on data association work by Ernst & Young ("EY") through which EY matched sales of chemicals by DGS/Mid-South to IP to purchases of chemicals by DGS/Mid-South from majority-owned

companies that manufactured a group of chemicals referred to by IP as "Specialty Chemicals" and used by IP in the operation of its mills (the "Majority Suppliers"). I have been asked by Counsel to review the Glasser Report and its calculated losses and provide rebuttal opinions.

6.  I have not been asked to and have not formed any opinions on liability in this matter. Further, my work in this matter does not constitute an audit or attest engagement and therefore has not been performed in accordance with generally accepted auditing standards or the standards of the public company accounting oversight board. While my work on this matter is ongoing, this report summarizes my current opinions given the information available to me to date. Because this matter is ongoing, I will consider any additional materials or testimony, if produced, and modify or supplement this analysis as necessary, including responding to reports and/or testimony by Plaintiff's expert, if any.

## III.   SOURCES OF INFORMATION

7.  I considered information from a variety of sources during this engagement, including the Expert Report of Rosemary Coates dated December 8, 2023 (the "Coates Report").[1] A listing of the documents I considered is included in **Exhibit 2** and in the footnotes to this report and its exhibits. In connection with anticipated trial testimony in this action, I may create demonstrative exhibits that refer or relate to the matters discussed in this report.

## IV.   SUMMARY OF EXPERT OPINIONS

8.  Based on my education, training and experience, and the information and analyses discussed within this report, it is my opinion that:

    a.  The Glasser Report overpayment calculations are based on EY's data association and are unreliable because (i) the Glasser Report relies on a non-representative sample of invoice matches to assess and validate EY's data association and, (ii) the Glasser Report fails to identify or otherwise address red flags regarding the reliability of EY's data association;

    b.  The Glasser Report's analysis of IP overpayments to DGS/Mid-South for chemicals relies on a disputed assumption that any mark-up of Majority Supplier invoices by DGS/Mid-South is improper. Based on the conclusion in the Coates Report that at least 8% of the DGS/Mid-South mark-up was appropriate and acceptable, then the $26.8 million "IP

---

[1] As used herein, other than references to my education and experience, "I" shall mean either me personally or those StoneTurn professionals acting under my supervision. Also, "My" shall refer to actions taken by me personally or by those StoneTurn professionals acting under my supervision.

Overpayments to DGS/Mid-South for Specialty Chemicals" calculated in the Glasser Report is reduced by **$9.8 million**;

    c. The Glasser Report does not establish that IP was required to enter settlements with its Majority Suppliers and make payments on unpaid invoices issued to DGS/Mid-South by Majority Suppliers. Excluding these Majority Supplier settlements reduces the Glasser Report's loss calculation by **$2.7 million**; and

    d. The Glasser Report fails to demonstrate that Majority Suppliers increased the pricing for chemicals they sold to IP by the amount of commissions paid to DGS/Mid-South in "Tier 2" arrangements whereby the Majority Suppliers sell chemicals directly to IP but pay commissions to DGS/Mid-South. Excluding these commissions from the Glasser Report's loss calculation reduces the loss calculation by **$1.9 million**.

9. Adjusting the losses calculated in the Glasser Report to (a) exclude IP's settlements with Majority Suppliers, (b) exclude Tier 2 Commissions[2] paid to DGS/Mid-South, and (c) assume an average acceptable mark-up of 8%, results in total losses of **$2.8 million**. This adjusted calculation, like the calculations in the Glasser Report, relies on the EY data association. See **Table 1** below.[3]

| Damage Category | Glasser Report | Adjustments | Adjusted Glasser Report |
|---|---|---|---|
| Matched Overpayments | $ 22,347,002 | $ (9,113,856) | $ 13,233,145 |
| Extrapolated Overpayments | 4,496,768 | (719,093) | 3,777,675 |
| Total Overpayments | $ 26,843,769 | $ (9,832,949) | $ 17,010,820 |
| IP Settlement Payments | 2,703,175 | (2,703,175) | - |
| Tier 2 Commissions | 1,938,966 | (1,938,966) | - |
| Legal Fees (Jagannath Lawsuit) | 844,560 | - | 844,560 |
| Insurance Fees (Insurance Claim) | 958,599 | - | 958,599 |
| Less: Jagannath Settlement Payment | (15,000,000) | - | (15,000,000) |
| Less: Deductible Per Beazley Policy | (1,000,000) | - | (1,000,000) |
| **Net Claim with application of policy limit:** | **$ 15,000,000** | **$ (14,475,090)** | **$ 2,813,979** |

# V. BACKGROUND

10. Beazley issued a commercial crime insurance policy to IP providing $15 million in coverage for employee dishonesty, among other things, over the policy period July 1, 2019 through July 1, 2020 (the "Beazley Policy").[4] IP submitted a claim under the Beazley Policy alleging that as a result of

---

[2] Defined later in this Report.

[3] Glasser Report, para. 3.2, pg. 4. I have not analyzed certain categories of loss listed in the Glasser Report, including Legal Fees and Insurance Fees and I have not calculated prejudgment interest but can do so when required. There may be immaterial differences in this report and its exhibits due to rounding.

[4] Beazley Commercial Crime Policy issued 7/22/2019.

employee theft, it had suffered a loss exceeding $30 million due to a fraudulent scheme that took place between 2011 and 2020 (the "Relevant Period").[5]

11. During the Relevant Period, IP's sourcing of goods from suppliers included a commitment to promote the growth and development of minority, disabled and women-owned business as part of its Diversity Supplier Program. More specifically, IP's Global Sourcing Policy states that the sourcing group shall actively seek out potential diverse suppliers and make good faith efforts to include diverse suppliers in sourcing events where applicable and continually strive to improve spend with diverse suppliers.[6]

12. The individual alleged to have committed employee theft, Sitaraman Jagannath ("Jagannath"), began working for IP in 1987 and joined IP's Specialty Chemicals Group in 2009. The Specialty Chemicals Group procured supplies from diverse suppliers through two different arrangements. The Tier 1 arrangement involved a diverse supplier purchasing chemicals from majority suppliers and then selling those chemicals on to IP at a marked-up price (the "Tier 1 Arrangement"). The Tier 2 arrangement involved IP purchasing chemicals directly from majority suppliers and the majority suppliers paid a commission or rebate to the diverse supplier (the "Tier 2 Arrangement").[7]

13. According to IP, after Jagannath announced his retirement in September 2019, it learned of a conflict of interest related to two diverse suppliers, DGS and Mid-South, and launched an investigation in November 2019. Specifically, IP learned that Jagannath's half-brother was the Chief Executive Officer of DGS and a director of Mid-South and Jagannath did not disclose this to IP pursuant to its code of conduct. IP claims that Jagannath arranged for DGS and Mid-South to source chemicals from the Majority Suppliers and then sell the chemicals to IP at a marked-up price, without providing any value-added services to IP.[8]

14. In October 2020, I understand IP filed a lawsuit against Jagannath, his half-brother, DGS, Mid-South, and other related companies seeking damages exceeding $30 million. In September 2022, the parties to the lawsuit reached a settlement whereby Jagannath, his half-brother, and these companies agreed to make a payment of $15 million to IP.[9]

---

[5] Proof of Loss (JAG.INS.00160556-585); EY Report (JAG.INS.00160280-300), EY Report supporting schedules (JAG.INS.00160586).
[6] Global Sourcing Policy and Procedure (JAG.INS.00160491-502 at 491).
[7] Proof of Loss (JAG.INS.00160556-585 at 560-562).
[8] Proof of Loss (JAG.INS.00160556-585 at 560-562).
[9] Complaint paras. 63-66, pg. 10; Proof of Loss (JAG.INS.00160556 – 585 at 564); Settlement Agreement and Mutual Release (JAG.INS.00160613-618).

## VI.    BASIS FOR EXPERT OPINIONS

### A.    *The Glasser Report Overpayment Calculations*

15.  The Glasser Report is largely based on a report by EY that was submitted to Beazley as part of IP's proof of loss. EY analyzed two primary sources of data: (1) IP system data reflecting information from approximately $148 million of invoices billed from DGS/Mid-South to IP (the "ZKR-100 Data"),[10] and (2) data from Majority Suppliers reflecting information from invoices to DGS/Mid-South from the Majority Suppliers (the "Majority Suppliers Datasets").[11]

16.  EY compared the invoice data between the ZKR-100 Data and the Majority Suppliers Datasets to match invoice data for chemicals purchased by DGS/Mid-South from Majority Suppliers (the "Majority Supplier Invoices") to invoice data for allegedly the same chemicals purchased by IP from DGS/Mid-South (the "DGS/Mid-South Invoices"). EY indicated it used data fields from the invoices such as vendor name, product description, quantity invoiced, invoice date, and IP facility location and created approximately 6,000 such matches representing roughly 93% or $138 million of the $148 million of invoice transaction data reflected in the ZKR-100 Data. Each unique match is assigned a "ticker" made up of the corresponding Majority Supplier name and a number (e.g., Kemira 706).[12]

### *Calculation of Net Overpayments*

17.  This matching of invoice data forms the basis of both EY's and the Glasser Report's calculation of the DGS/Mid-South mark-up as part of the Tier 1 Arrangement. The mark-up is effectively calculated as the difference between the value of the DGS/Mid-South invoices and the Majority Supplier Invoices for the invoice data that is matched. To support its matching analysis, the Glasser Report references underlying Majority Supplier Invoices and DGS/Mid-South Invoices for a sample of 266 of the 6,000 unique matches (the "Sample Invoices"). The Glasser Report describes that, based on a review of the Sample Invoices, it "found EY's data association between the ZKR-100 Data and the Majority Suppliers Datasets to be reasonably accurate."[13]

---

[10] The ZKR-100 data covers $148 million of invoices from 2012 to 2020. IP used a different system for approximately $3.5 million of invoices dated from 2011 to 2012 known as the Business Warehouse system.

[11] Glasser Report, para. 5.1.1, pgs. 8-9.

[12] Glasser Report, paras. 5.1.2- 4, pgs. 9-10; EY Report (JAG.INS.00160280-300).

[13] Glasser Report, para. 5.1.5, pg. 10.

18. Based on the invoice matching performed by EY, the Glasser Report calculates net overpayments of $22.3 million by comparing $136.2 million of payments made by IP on the DGS/Mid-South Invoices to $113.9 million of Majority Supplier Invoice amounts.[14]

19. However, the Glasser Report conclusions, specifically the calculation of overpayments, are unreliable as there are (a) indications that the 266 Sample Invoices are not representative and of the overall population of 6,000 matches, and (b) evidence that matching exercise undertaken by EY is flawed.

    a. <u>Reliability of the 266 Sample Invoices</u>

20. The Glasser Report's calculation of $22.3 million of net overpayments is entirely reliant on the accuracy of the matching performed by EY. The only analysis described in the Glasser Report to verify the accuracy of EY's matching is a review of the 266 Sample Invoices, which it found to be "reasonably accurate."[15] Importantly, however, the Glasser Report does not describe who selected the sample or how the sample was selected. The Glasser Report does not describe any analysis of why the 266 Sample Invoices is representative of the overall invoice transaction data (i.e., the remaining 5,652 unique matches) even though it represents less than 5% of the 6,000 unique matches. The Glasser Report's failure to establish that the sample was randomly or independently selected or otherwise representative of the total population calls into question the reliability of the Glasser Report's conclusion that the EY data association was "reasonably accurate."

21. Our review identified indications that the Sample Invoices are not representative and therefore cannot be reliably used to validate the 6,000 matches. There are 12 IP mills representing approximately $6.0 million or approximately 30% of the total overpayment that are not represented in the Sample Invoices at all.[16] This is relevant to assess the reliability of the Glasser Report's analysis because the average invoice mark-up percentage varies significantly across the 23 mills included in the ZKR-100 Data and Majority Supplier Datasets from as low as 4% to as high as 91%. Approximately, $6.0 million of the Glasser Report's $22.3 million total overpayment is based on sales by DGS/Mid-South to IP for these 12 mills. See **Exhibits 3A** and **3B**.

---

[14] In some instances, IP did not pay specific invoices from DGS/Mid-South and DGS/Mid-South did not pay invoices from the Majority Suppliers. These instances reflect the difference between the "mark-up" and the "overpayments" (Glasser Report, para. 5.2.6, pgs. 11-12).

[15] Glasser Report, para. 5.1.5, pg. 10).

[16] The 12 mills not represented in the Sample Invoices are Mansfield, Maysville, Georgetown, Courtland, Savannah, Pensacola, Prattville, Riegelwood, Ticonderoga, Bogalusa, Pine Hill, and Augusta (See **Exhibit 3A**).

22. Similarly, one of the seven Majority Suppliers, Brenntag, is not represented in the Sample Invoices.[17] Again, average invoice mark-up percentages also vary significantly across Major Suppliers from as low as 10% to as high as 55%. Brenntag represents $2.4 million or 11% of the total overpayment yet the Glasser Report performs no examination of any underlying invoices involving Brenntag. See **Exhibits 4A** and **4B**.

23. The average mark-up percentage can also vary significantly over time for a single Majority Supplier. For example, the average mark-up percentage for DXI was as low as 32% in 2012 and as high as 76% in 2017. See **Exhibit 4C**.

   b.   Reliability of EY's Data Association

24. The Glasser Report describes that EY matched Majority Supplier Invoices to DGS/Mid-South Invoices based on data fields including invoice date and quantity. However, 1,094 of the 6,000 unique matches include Majority Supplier Invoices with no listed quantities. These 1,094 matches represent approximately $3.9 million of the $22.3 million total net overpayment. It is unclear how EY reliably determined that the invoice amounts, without quantities, correspond to each other to calculate a mark-up or overpayment. See **Exhibit 5**.

25. Similarly, the EY matching includes other red flags that call into question the reliability of the analysis, none of which were identified or otherwise addressed by the Glasser Report. For example, certain of EY matches group together invoices with different units of measure:

   a.   Kemira 706: Two DGS/Mid-South invoices with two different units of measure (i.e., LB and BDT) are matched with a single Majority Supplier Invoice with no listed units of measure.[18]

   b.   Kemira 1066: One DGS/Mid-South invoice with two different units of measure (i.e., LB and BDT) is matched with a Majority Supplier Invoice with no listed units of measure.[19]

26. Certain of EY matches group together invoices with significant gaps between invoice dates:

   a.   Solenis 18: The DGS/Mid-South Invoice is dated 12/3/2019 and the "matched" Majority Supplier Invoice is dated over a year prior on 9/24/2018.[20]

---

[17] The Glasser Report states that Brenntag did not provide IP with sample invoices for its transactions with DGS/Mid-South (Glasser Report, para. 5.1.4, pg. 10).
[18] See **Exhibit 7A**.
[19] See **Exhibit 7B**.
[20] Glasser Report, Schedule 2.7; ZKR-100 Data; Majority Supplier Datasets.

b.  <u>Solenis 257</u>: The DGS/Mid-South Invoice is dated 11/18/2019 and the "matched" Majority Supplier Invoice is dated over a year prior on 10/15/2018.[21]

27. Further, certain EY matches compare DGS/Mid-South Invoices with positive dollar invoice amounts to Majority Supplier Invoices with zero-dollar invoice amounts. For example:

a.  <u>Solenis 272</u>: The DGS/Mid-South Invoice amount is $13,922 and the corresponding Majority Supplier Invoice total is $0 resulting in the Glasser Report determining a $13,992 overpayment occurred.[22]

b.  <u>Solenis 273</u>: The DGS/Mid-South Invoice amount is $11,660 and the corresponding Majority Supplier Invoice total is $0 resulting in the Glasser Report determining an $11,660 overpayment occurred.[23]

28. In addition to the examples noted above suggesting that the EY matching exercise is flawed, EY's own report calls into question the reliability of the analysis. An access letter from EY in relation to its investigation requires that the recipient of the letter "will not rely on the Reports, the Schedules, or any information communicated by EY in the Discussions, or any portion thereof and will make no claim that it has done so."[24]

29. Taken together, the above factors support the conclusion that the Glasser Report's calculation of $22.3 million of net overpayments for the DGS/Mid-South invoices is unreliable.

*<u>Extrapolation of the Unassociated Data and Business Warehouse Data</u>*

30. The Glasser Report calculates additional overpayments related to the $10 million of DGS/Mid-South Invoices reflected in the ZKR-100 Data (the "Additional Overpayments") that EY was unable to match (the "Unassociated Data"). Most of the Unassociated Data relates to specialty chemicals sold by a single supplier, Georgia Pacific, that did not share its transaction data with IP. One of the specialty chemicals Georgia Pacific produced was Amrez-8870. The supply of Amrez-8870 to IP was taken over by another supplier, Nalco, in 2018.[25]

31. The Glasser Report calculates the average mark-up for Amrez-8870 based on Nalco's sales from 2018-2019 and extrapolates that mark-up to estimate the overpayment on Amrez-8870 sales from Georgia Pacific in 2011-2018 to DGS/Mid-South and sold on to IP. The resulting Additional

---

[21] Glasser Report, Schedule 2.7; ZKR-100 Data; Majority Supplier Datasets.
[22] Glasser Report, Schedule 2.7; ZKR-100 Data; Majority Supplier Datasets.
[23] Glasser Report, Schedule 2.7; ZKR-100 Data; Majority Supplier Datasets.
[24] EY Access Letter and related email (JAG.INS.00160388-390 at 390).
[25] Glasser Report, paras. 5.3.1-9, pgs. 14-17.

Overpayment for Amrez-8870 sales is calculated in the Glasser Report as $3.1 million based on the Unassociated Data from 2012 to 2018 and $0.5 million based on the Business Warehouse data related to Amrez-8870 from 2011 to 2012.[26]

32. Despite the differences in mark-up percentages across suppliers and over time, the Glasser Report simply assumes that Georgia Pacific would have had an identical mark-up over a seven-year period from 2012 to 2018 as Nalco did in 2018 to 2019 for sales of Amrez-8870.

33. The Glasser Report performs another extrapolation for the non-Amrez-8870 portion of the Unassociated Data and invoice data from Business Warehouse, the system used by IP prior to 2012 and the ZKR-100 Data. While the invoice data in Business Warehouse contained less information than was captured in the ZKR-100 Data, I understand EY was still able to identify transactions involving DGS/Mid-South. To calculate the corresponding Additional Overpayment, the Glasser Report calculates the average mark-up by year for the 6,000 matched invoices and extrapolates the resulting mark-up percentages to estimate the overpayment on non-Amrez-8870 chemical purchases in the Unassociated Data and the Business Warehouse Data based on the year of purchase.[27]

34. As discussed earlier, the mark-up percentages vary significantly across the Majority Suppliers and the mills to which the products were sold. Still, the Glasser Report simply applies the average annual mark-up percentages to the non-Amrez-8870 chemical sales reflected in the Unassociated Data and Business Warehouse data. Some of the sales to which the annual mark-up percentages are applied do not even appear to be chemical sales. For example, the material descriptions for some of the Unassociated Data and Business Warehouse Data includes "General Mill Cleaning", "Hood Cleaning", and "Equipment Cost" do not appear to refer to chemicals.[28] The Glasser Report does not address these items or describe why its appropriate to apply average annual mark-up percentages based on chemical sales to such items.

35. The resulting Additional Overpayment for non-Amrez-8870 chemical sales is calculated in the Glasser Report as $0.4 million based on the Unassociated Data from 2012 to 2018 and $0.4 million based on the Business Warehouse data related to Amrez-8870 from 2011 to 2012. The total Additional Payments for Amrez-8870 and non Amrez-8870 chemicals is $4.5 million.[29]

---

[26] Glasser Report, paras. 5.3.5, pgs. 14-15.
[27] Glasser Report, paras. 5.3.1-9, pgs. 14-17.
[28] EY Report, Schedule 3A.2b and 3B.2B. The overpayment on these items is approximately $60,000. See **Exhibit 8**.
[29] Glasser Report, paras. 5.3.7-8, pg. 16.

36. As with the calculation of net overpayments, the above factors also support the conclusion that the Glasser Report's calculation of $4.5 million of Additional Overpayments for the DGS/Mid-South invoices is unreliable.

### B. The Glasser Report's Flawed Mark-up Assumption

37. The Glasser Report is based on a flawed assumption that 100% of the mark-up of the Majority Supplier Invoices is improper and should be considered loss. According to the Glasser Report, IP should not have paid any mark-up at all.[30]

38. This assumption is inconsistent with a number of indications that mark-ups were normal and expected, including, for example:

   a. Correspondence between IP, the Department of Justice, and the FBI describe mark-ups charged to IP by other diverse suppliers, including Chou Chemical and KBG.[31]

   b. An IP internal audit report dated July 28, 2021 discusses how another diverse supplier, Chou Chemical, caused IP to pay $7.4 million to $9.9 million more for caustic soda than the average of purchases directly from majority suppliers from 2017 to Q1 2021.[32]

39. The Coates Report concludes that a mark-up of at least 8% is appropriate and acceptable for DGS and Mid-South.[33] Based on this conclusion, the resulting $22.3 million overpayment calculated in the Glasser Report would be decreased by **$9.1 million** to $13.2 million. See **Exhibits 6A** and **6B**.

40. This adjusted overpayment is calculated by removing the acceptable mark-up of the Majority Supplier invoice from the Glasser Report's calculated overpayment. For example, the Majority Supplier invoice total for Nalco is $33.0 million and the corresponding DGS/Mid-South Invoice total is $40.2 million, resulting in a 22% mark-up percentage or a $7.2 million mark-up, which the Glasser Report calculates as a $6.9 million overpayment (after accounting for $0.3 million of unpaid invoices). Applying the average acceptable mark-up of 8% of the Majority Supplier invoice total of $33.0 million results in an acceptable mark-up of $2.6 million. Subtracting the acceptable $2.6 million mark-up from the Glasser Report's $6.9 million overpayment results in an adjusted overpayment of $4.3 million. See **Exhibit 6A**.

41. Additionally, the $4.5 million of extrapolated overpayments would be decreased by **$0.7 million** to $3.8 million. The adjusted extrapolated overpayment is calculated by removing the acceptable

---

[30] Glasser Report, paras. 5.2.1-2, pg. 10.
[31] Email correspondence (JAG.INS.00176012-017 at 013 and 015).
[32] IP Finance Chou Internal Audit Report (JAG.INS.00169603-622 at 608).
[33] Coates Report, paras. 47-48, pg. 14.

mark-up of the implied Majority Supplier invoice from the Glasser Report's calculated overpayment. Because for these extrapolated overpayments, the Glasser Report has not identified the associated Majority Supplier invoices, I calculated the implied Majority Supplier invoice by subtracting the Glasser Report's overstatement from the DGS/Mid-South Invoice total. I then calculated the adjusted overpayment after accounting for the average 8% acceptable mark-up consistent with the methodology described in the paragraph above. See **Exhibit 6B**.

C.  *IP's Settlements with Majority Suppliers*

42. I understand that in December 2019, IP terminated its relationship with DGS/Mid-South and informed the Majority Suppliers who then discontinued sales to DGS/Mid-South. Following termination, DGS/Mid-South stopped paying the Majority Suppliers for chemicals already delivered to IP under Tier 1 Arrangements. Four of the Majority Suppliers demanded payment from IP for $3.4 million of chemicals procured by DGS/Mid-South and delivered to IP. As a result, IP entered into settlement agreements with the Majority Suppliers (the "Settlement Agreements") and paid $2.7 million to settle the DGS/Mid-South unpaid invoices. The Glasser Report includes the $2.7 million as part of its calculation of the losses incurred by IP.[34]

43. It does not appear that IP was contractually required to make any payments related to the $3.4 million of invoices unpaid by DGS/Mid-South. IP's corporate representative acknowledges in testimony that IP had no contractual relationship with the Majority Suppliers with respect to these unpaid invoices.[35] Thus, IP does not appear to have been required to pay the $2.7 million absent the Settlement Agreements. IP's corporate representative testified that these payments were made to maintain supply from the Majority Suppliers and for fear of a potential lawsuit.[36] However, the Glasser Report does not identify any evidence that shows the Majority Suppliers threatened to withhold supply. Nor does it discuss why the threat of lawsuits was meaningful without any contractual obligation to pay.

44. As a result, it does not appear that IP had to make the $2.7 million payments because of Jagannath's "scheme" and those payments are inconsistent with IP's mitigation obligations. Thus, the payments made under the Settlement Agreements should be excluded, and the Glasser Report's total losses should be reduced by **$2.7 million**.

---

[34] Glasser Report, paras 5.4.1-8, pgs. 17-18; EY Report (JAG.INS.00160280-300 at 288).
[35] IP designated Daniel Van Horn, its external counsel, as a 30(b)(6) witness or corporate representative. Transcript for the deposition of Daniel Van Horn dated November 7, 2023 (the "Van Horn Deposition"), pgs. 112-131.
[36] Van Horn Deposition, pgs. 112-131.

### D. _Tier 2 Commissions_

45. Aside from the Tier 1 Arrangements, the Glasser Report also calculated losses relating to Tier 2 Arrangements where Majority Suppliers contracted directly with IP to provide specialty chemicals. The Glasser Report states that DGS/Mid-South received commissions (the "Tier 2 Commissions") from Majority Suppliers under the Tier 2 Arrangements and that the Majority Suppliers increased the mark-up on their invoices by an amount equal to the commissions. The Glasser Report states, "To compensate for the Tier 2 commissions that they were required to pay to DGS/Mid-South, certain majority suppliers may have increased the mark-up on the selling price for their products sold to IP."[37] Even though it states that the Majority Suppliers may have increased their selling price, the Glasser Report calculations assume that the Majority Suppliers increased the mark-up on every Tier 2 Arrangement invoice by an amount equal to the commissions.

46. The Glasser Report does not, however, provide any analysis or explanation for the fundamental assumption that the Majority Suppliers increased the mark-ups on these invoices. The Glasser Report also appears to assume that the Majority Suppliers received no benefit from the Tier 2 Arrangement from DGS/Mid-South and therefore would not accept a lower profit margin on the Tier 2 Arrangements. In contrast with this assumption, email correspondence involving IP employees indicates that at least some benefit was obtained in the form of contract extensions that the Majority Suppliers qualified for under the Tier 2 Arrangement.[38] Also, when IP personnel directly inquired with a Majority Supplier as to whether or not higher prices were charged to IP as a result of the commissions to DGS/Mid-South, the Majority Supplier representative responded that there was "no established upcharge"[39] and IP personnel reported internally that "Nalco was adamant that IP is not paying any upcharge or covering the cost of Nalco's Tier 2 expenses or payments to DGS."[40] Tier 2 Commissions paid by Nalco constitute more than 98% of the loss calculation in the Glasser Report for this category of the claim.[41]

47. The Glasser Report fails to prove that the Majority Suppliers increased the pricing of its invoices to IP by the amount of commissions paid to DGS/Mid-South. Excluding these commissions reduces the loss calculation by **$1.9 million**.

---

[37] Glasser Report, paras. 5.5.1-6, pgs. 18-20.
[38] Email correspondence (JAG.INS.011872-877 at 876); email correspondence (JAG.INS.012359_001-002).
[39] Email correspondence (JAG.INS.011883-887 at 884).
[40] Email correspondence (JAG.INS.012359_001-002).
[41] Glasser Report, para. 5.5.6, pg. 20 showing the Nalco Tier 2 Commissions as $1,912,964 of total Tier 2 Commissions of $1,938,966.

# Exhibit 1



# Brad Wilson

**CPA, CMA, CFE, ABV**

*Managing Partner, Chief Executive Officer*

T:   +1 617 570 3790
E:   bwilson@stoneturn.com

**Boston**
75 State Street
Suite 1710
Boston, MA 02109

Brad Wilson, Managing Partner and CEO of StoneTurn, leverages nearly two decades of experience in forensic accounting and forensic auditing to advise companies and their counsel on complex financial, accounting, valuation and compliance matters.

Brad has worked with clients involved in a wide range of complex litigation matters, including breach of contract, post-acquisition disputes, regulatory issues, allegations of unfair business practices and shareholder disputes. He has extensive experience quantifying damages, preparing business valuation analyses, and analyzing financial statements and records. Brad has testified as an expert witness in state and federal courts, at depositions and in arbitrations.

Brad has also led internal corporate investigations involving potential violations of the False Claims Act (FCA), improper accounting for government contracts, employee and executive fraud and embezzlement, and improper application of Generally Accepted Accounting Principles (GAAP).  He has experience working with clients to determine scope, leading fact-finding activities and assisting clients in reporting the results of internal investigations to company management, boards of directors, regulators and criminal prosecutors.

Additionally, Brad has extensive experience assessing corporate compliance programs. He recently served as the deputy to the Department of Justice-appointed compliance and business ethics monitor to Deutsche Bank and an Independent Compliance Auditor for a Top 5 automotive manufacturer.

## Education

MBA, Boston College

B.S. International Business, Fairfield University

## Practice Areas

Compliance & Monitoring

Litigation

Investigations

Valuation

StoneTurn.com



## Brad Wilson, CPA, CMA, CFE, ABV                                        Partner

Brad is a Certified Public Accountant (CPA) in Massachusetts, a Certified Fraud Examiner (CFE) and a Certified Management Accountant (CMA). He is also Accredited in Business Valuation (ABV) by the American Institute of Certified Public Accountants.

## SELECT PROFESSIONAL EXPERIENCE

### Post-Acquisition Disputes

- Brad has advised counsel and insurance carriers on the evaluation of representation and warranty insurance policy claims. These claims, some of which have exceeded $100 million, generally involved alleged breaches of representations and warranties resulting from misstated financial statements, incomplete or inaccurate financial disclosures and undisclosed liabilities or changes in key customer relationships. Brad's work included an assessment of whether a claimed breach occurred, and an evaluation of the resulting financial loss including alleged diminution of value.

- Brad has worked with both buyers and sellers in connection with post-acquisition disputes. Brad has investigated allegations of fraud or other breaches of representations and warranties, quantified damages, prepared business valuation analyses, and prepared expert reports and testified regarding losses arising from disputed merger and acquisition transactions.

### Other Disputes

- Brad has prepared business valuation analyses for use at trial or arbitration, during mediation discussions and in federal tax filings. These analyses have involved determining the impact of significant potential litigation losses on value, the correct discount rate to sue on a long-term lease, the value of a terminated franchisee's business, and the impact on value of the loss of a key supplier relationship.

- Brad has performed complex financial and economic damages analyses in various breach of contract, unfair business practice and other disputes. These projects have involved developing detailed financial models, preparing expert reports, conducting interviews with client personnel, reviewing financial and accounting records, and preparing rebuttal analyses. Brad has also worked with counsel to develop litigation strategies and prepare witnesses for deposition and trial testimony.

### Internal Investigations

- Brad has managed and participated in several investigations of employee and executive theft. These investigations have identified losses ranging up to and more than $50 million. These projects have included the identification and quantification of misappropriated funds, the restatement of accounting records, providing reports to management or boards of directors, assisting counsel in related civil suits and assisting the company in referring the matters for criminal prosecution.



- Brad has managed and participated in the investigation of improper accounting at both public and privately held companies. These matters have involved improper revenue recognition, earnings management, accounting for stock-based compensation and other GAAP. Brad's work has included interviewing employees and reviewing accounting records to determine transactional fact patterns, identifying the appropriate accounting treatments, assisting management in restatement of previously issued financial statements, and working with management to present conclusions to outside auditors.

- Brad has worked with counsel to assist in the defense of individuals and organizations against criminal and civil allegations of violations of securities laws, the False Claims Act and other fraudulent activity. Brad's work has involved performing internal investigations, the preparation of in-depth accounting analyses, and assisting counsel with trial preparation and presentations to regulators.

**Compliance Program Assessments**

- Served as the Engagement Partner for the DOJ-appointed Independent Compliance and Business Ethics Monitor of a global investment bank. The team was responsible for assessing the bank's compliance with the terms of a Deferred Prosecution Agreement related to LIBOR and EURIBOR manipulation; reviewing ethics and compliance programs across the bank, including policies and procedures designed to prevent and detect violations of antifraud and anti-trust laws; and auditing antifraud and anti-trust controls.

- Served as a DOJ-appointed Independent Compliance Auditor for a Top 5 automotive manufacturer. Brad and his team were responsible for assessing the automotive manufacturer's compliance with the remediation of its ethics and compliance program in accordance with a DOJ Consent Decree. The team audited the company's internal controls, policies and procedures to assess their effectiveness in preventing and detecting further violations of environmental laws.

## PROFESSIONAL AFFILIATIONS / OTHER

- Member, American Institute of Certified Public Accountants (AICPA)
- Fellow Member, Massachusetts Society of Certified Public Accountants
- Certified Public Accountant in Massachusetts (CPA)
- Accredited in Business Valuation (ABV)
- Member, Institute of Management Accountants
- Certified Management Accountant (CMA)
- Member, Association of Certified Fraud Examiners
- Certified Fraud Examiner (CFE)
- Board Member, Boston Partners in Education



## PRESENTATIONS AND PUBLICATIONS

- "How can audit firms respond to ongoing regulatory scrutiny?" Thomson Reuters, August 2023
- "Investing in a culture of compliance during an economic downturn" Thomson Reuters, April 2023
- "After a Chaotic First Half, What's on the Horizon for Forensic Accountants in 2022?" CPA Practice Advisor, July 2022
- "Compliance-Related Diligence Protects M&A ROI" Crunchbase News, October 2021
- "SEC-Imposed Monitors," Chapter 9 of the Practicing Law Institute's SEC Compliance and Enforcement Answer Book (2020 Edition), with Jonny Frank
- Tried-and-True Damages Theories: The Expert Perspective; Massachusetts Continuing Legal Education, Inc. February 2018
- "SEC-Imposed Monitors," Chapter 9 of the Practicing Law Institute's SEC Compliance and Enforcement Answer Book (2017 Edition), with Jonny Frank.
- The SEC and Private Funds: New Year, Same Focus, Law360, February 23, 2016, with Tristan Cecala

## TESTIMONIAL EXPERIENCE

| **2023** | **Helmut Floesser v. Belmont Instrument Corp et al.** | Expert witness regarding financial analysis and loss calculations |
| --- | --- | --- |
| | | Trial testimony |
| | | Superior Court of the Commonwealth of Massachusetts, Essex County |
| | | Case No. 1877-CV-00191 |
| | **pH Beauty Holdings III, Inc., v. Certain Underwriters at Lloyd's London Subscribing to Policy Number BC-BS-2018-98896-0130, and HDI Global Specialty SE** | Expert witness regarding accounting and valuation issues |
| | | Deposition Testimony |
| | | Superior Court of the Commonwealth of Massachusetts, Suffolk County |
| | | Civil Action No. 2184CV01586 |
| | **State of North Dakota v. The United States of America** | Expert witness regarding damages |
| | | Deposition Testimony |
| | | United States District Court for the District of North Dakota |
| | | Docket No. 1:19-cv-00150-DMT-APS |



| 2021 | [Employee] v. [Employer] | Expert witness regarding lost earnings in an employment dispute |
| | | Arbitration Testimony |
| | | American Arbitration Association |
| | | Case No. 01-20-0009-8587 |

| 2020 | Swiss Reinsurance Company, Ltd., et al. v. General Electric Company, et al. | Expert witness regarding accounting principles and damages in post-acquisition dispute |
| | | Deposition Testimony |
| | | Supreme Court of the State of New York, County of New York |
| | | Index No. 651752/2017 |

| 2018 | [Partner] v. [Partner] | Expert witness regarding fair market value of certain partnership interests |
| | | Arbitration Testimony |
| | | JAMS Arbitration No. 1400017373 |

| | Tracker Connect (Pty) LTD v. LoJack Equipment Ireland, Ltd. | Expert witness regarding damages from a breach of a license agreement. |
| | | Arbitration Testimony |
| | | International Centre for Dispute Resolution of the American Arbitration Association |

| 2017 | In re Ocwen Financial Corporation Securities Litigation | 30(b)(6) witness for StoneTurn Group regarding StoneTurn's engagement as the Compliance Monitor to Ocwen Financial Corporation |
| | | Deposition Testimony |
| | | Unites States District Court for the Southern District of Florida |
| | | C.A. 14-CIV-81057-WPD |

| 2015 | United States of America Ex Rel. Michael J. Fisher, Brian Bullock  and | 30(b)(6) witness for StoneTurn Group regarding StoneTurn's engagement as the Compliance Monitor to Ocwen Financial Corporation |
| | | Deposition Testimony |



| | | |
|---|---|---|
| | **Michael Fisher, Individually and Brian Bullock, Individually v. Ocwen Loan Servicing, LLC and Ocwen Financial Corporation** | Unites States District Court for the Eastern District of Texas<br><br>C.A. 4:12-CV-5430 |
| | **Sodexo Management, Inc. v. School District of the City of Detroit et al.** | Expert Witness regarding methodology for calculating lost profits<br><br>Deposition and Arbitration Testimony<br><br>American Arbitration Association<br><br>Case No. 01-14-0000-4618 |
| **2013** | **Elizabeth Beninati v. Steven Borghi., et al.** | Expert witness regarding damages and accounting matters.<br><br>Deposition and Trial Testimony<br><br>Superior Court of the Commonwealth of Massachusetts<br><br>Civil Action No. 12-1985 |
| | **Tracker do Brasil LTDA v. LoJack Equipment Ireland, Ltd.** | Expert witness regarding financial analysis of a distributor business.<br><br>Arbitration Testimony<br><br>International Centre for Dispute Resolution of the American Arbitration Association<br><br>Case No. 50 117 T00609 11 |
| **2013** | **HITE Hedge Asset Management, LLC, HITE Hedge LP and HITE Hedge Offshore Ltd. v. Sanders Morris Harris Inc. and Jon R. Wessels** | Expert witness regarding financial damages.<br><br>Arbitration Testimony<br><br>Financial Industry Regulatory Authority Dispute Resolution<br><br>Arbitration No. 11-04815 |



| | | |
|---|---|---|
| **2011** | United States of America v. Frank Miller | Expert witness regarding certain aspects of a complex financial fraud. |
| | | Sentencing Hearing Testimony |
| | | United States District Court for the District of Massachusetts |
| | | Criminal No. 4:08-40026-FDS |



International Paper Company v. Beazley Insurance Company, Inc. and Zurich American Insurance Company
Expert Report of Brad Wilson dated 12/8/2023
*Exhibit 2: Documents Considered*

| Category | Bates | Description | File Name |
|---|---|---|---|
| Bates | DGS_0014018-021 | | |
| Bates | DGS_0016824-824 | | |
| Bates | DGS_0017212-212 | | |
| Bates | JAG.INS.00135587-587 | | |
| Bates | JAG.INS.00140131-131 | | |
| Bates | JAG.INS.00142786-786 | | |
| Bates | JAG.INS.00148026-026 | | |
| Bates | JAG.INS.00150009-009 | | |
| Bates | JAG.INS.00150026-026 | | |
| Bates | JAG.INS.00150027-027 | | |
| Bates | JAG.INS.00169603-622 | | |
| Bates | JAG.INS.00175757-757 | | |
| Bates | JAG.INS.012359_001-002 | | |
| Bates | JAG.INS.012384_001-004 | | |
| Bates | JAG.INS.036491-492 | | |
| Bates | JAG.INS.037236-236 | | |
| Bates | JAG.INS.037257-257 | | |
| Bates | JAG.INS.039946-946 | | |
| Bates | JAG.INS.114598-612 | | |
| Bates | JAG.INS.11617-620 | | |
| Bates | JAG.INS.116407-425 | | |
| Bates | JAG.INS.116961-987 | | |
| Bates | JAG.INS.11872-977 | | |
| Bates | JAG.INS.11883-887 | | |
| Bates | JAG.INS.119075-075 | | |
| Bates | JAG.INS.119077-077 | | |
| Bates | JAG.INS.119080-081 | | |
| Bates | JAG.INS.11949-952 | | |
| Bates | JAG.INS.125864-867 | | |
| Bates | JAG.INS.12698-703 | | |
| Bates | JAG.INS.12759-766 | | |
| Bates | JAG.INS.130603-606 | | |
| Bates | JAG.INS.131011-013 | | |
| Bates | JAG.INS.131038-054 | | |
| Bates | JAG.INS.131056-056 | | |
| Bates | JAG.INS.132676-676 | | |
| Bates | JAG.INS.133158-166 | | |
| Bates | JAG.INS.133984-984 | | |
| Bates | JAG.INS.134175-179 | | |
| Bates | JAG.INS.135553-561 | | |
| Bates | JAG.INS.135581-589 | | |
| Bates | JAG.INS.136873-917 | | |
| Bates | JAG.INS.137046-048 | | |
| Bates | JAG.INS.138542-545 | | |
| Bates | JAG.INS.140100-102 | | |
| Bates | JAG.INS.140119-121 | | |
| Bates | JAG.INS.140130-130 | | |
| Bates | JAG.INS.140132-133 | | |
| Bates | JAG.INS.140140-142 | | |
| Bates | JAG.INS.140324-328 | | |
| Bates | JAG.INS.141369-371 | | |

International Paper Company v. Beazley Insurance Company, Inc. and Zurich American Insurance Company
Expert Report of Brad Wilson dated 12/8/2023
*Exhibit 2: Documents Considered*

| Category | Bates | Description | File Name |
|---|---|---|---|
| Bates | JAG.INS.142350-354 | | |
| Bates | JAG.INS.142382-395 | | |
| Bates | JAG.INS.142409-420 | | |
| Bates | JAG.INS.142644-649 | | |
| Bates | JAG.INS.142680-714 | | |
| Bates | JAG.INS.142734-748 | | |
| Bates | JAG.INS.142765-768 | | |
| Bates | JAG.INS.142771-785 | | |
| Bates | JAG.INS.14396-445 | | |
| Bates | JAG.INS.144028-035 | | |
| Bates | JAG.INS.14446-499 | | |
| Bates | JAG.INS.148027-036 | | |
| Bates | JAG.INS.14809-862 | | |
| Bates | JAG.INS.148134-143 | | |
| Bates | JAG.INS.148183-187 | | |
| Bates | JAG.INS.148198-208 | | |
| Bates | JAG.INS.148211-212 | | |
| Bates | JAG.INS.148244-260 | | |
| Bates | JAG.INS.149081-084 | | |
| Bates | JAG.INS.149710-718 | | |
| Bates | JAG.INS.149736-737 | | |
| Bates | JAG.INS.149808-889 | | |
| Bates | JAG.INS.149990-990 | | |
| Bates | JAG.INS.150028-054 | | |
| Bates | JAG.INS.150072-075 | | |
| Bates | JAG.INS.150083-086 | | |
| Bates | JAG.INS.150155-181 | | |
| Bates | JAG.INS.150835-838 | | |
| Bates | JAG.INS.151067-087 | | |
| Bates | JAG.INS.153180-198 | | |
| Bates | JAG.INS.153322-325 | | |
| Bates | JAG.INS.153327-329 | | |
| Bates | JAG.INS.154708-721 | | |
| Bates | JAG.INS.15489-670 | | |
| Bates | JAG.INS.154945-036 | | |
| Bates | JAG.INS.155663-666 | | |
| Bates | JAG.INS.155694-694 | | |
| Bates | JAG.INS.155866-868 | | |
| Bates | JAG.INS.156120-120 | | |
| Bates | JAG.INS.156237-240 | | |
| Bates | JAG.INS.15671-673 | | |
| Bates | JAG.INS.156867-875 | | |
| Bates | JAG.INS.158361-365 | | |
| Bates | JAG.INS.158533-533 | | |
| Bates | JAG.INS.159708-160586 | | |
| Bates | JAG.INS.16242-378 | | |
| Bates | JAG.INS.163445-164254 | | |
| Bates | JAG.INS.16561-563 | | |
| Bates | JAG.INS.00166012-017 | | |
| Bates | JAG.INS.168254-753 | | |
| Bates | JAG.INS.169159-570 | | |

International Paper Company v. Beazley Insurance Company, Inc. and Zurich American Insurance Company
Expert Report of Brad Wilson dated 12/8/2023
*Exhibit 2: Documents Considered*

| Category | Bates | Description | File Name |
|---|---|---|---|
| Bates | JAG.INS.171698-862 | | |
| Bates | JAG.INS.173556-562 | | |
| Bates | JAG.INS.175717-780 | | |
| Bates | JAG.INS.175843-878 | | |
| Bates | JAG.INS.176012-017 | | |
| Bates | JAG.INS.176029-035 | | |
| Bates | JAG.INS.176043-049 | | |
| Bates | JAG.INS.17801-810 | | |
| Bates | JAG.INS.18346-350 | | |
| Bates | JAG.INS.18415-416 | | |
| Bates | JAG.INS.18420-422 | | |
| Bates | JAG.INS.18642-746 | | |
| Bates | JAG.INS.18820-821 | | |
| Bates | JAG.INS.18835-19010 | | |
| Bates | JAG.INS.19069-267 | | |
| Bates | JAG.INS.19293-303 | | |
| Bates | JAG.INS.19679-680 | | |
| Bates | JAG.INS.19757-757 | | |
| Bates | JAG.INS.19759-776 | | |
| Bates | JAG.INS.20522-532 | | |
| Bates | JAG.INS.2462-472 | | |
| Bates | JAG.INS.27580-659 | | |
| Bates | JAG.INS.29050-205 | | |
| Bates | JAG.INS.29645-697 | | |
| Bates | JAG.INS.30486-487 | | |
| Bates | JAG.INS.31895-904 | | |
| Bates | JAG.INS.32136-247 | | |
| Bates | JAG.INS.32259-266 | | |
| Bates | JAG.INS.33511-649 | | |
| Bates | JAG.INS.36486-490 | | |
| Bates | JAG.INS.3662-762 | | |
| Bates | JAG.INS.37235-235 | | |
| Bates | JAG.INS.37256-256 | | |
| Bates | JAG.INS.3770-790 | | |
| Bates | JAG.INS.3830-858 | | |
| Bates | JAG.INS.39943-945 | | |
| Bates | JAG.INS.39947-40123 | | |
| Bates | JAG.INS.44364-386 | | |
| Bates | JAG.INS.4794-821 | | |
| Bates | JAG.INS.51147-179 | | |
| Bates | JAG.INS.5641-695 | | |
| Bates | JAG.INS.5700-965 | | |
| Bates | JAG.INS.5994-6176 | | |
| Bates | JAG.INS.6203-207 | | |
| Bates | JAG.INS.7527-711 | | |
| Bates | JAG.INS.8249-302 | | |
| Bates | JAG.INS.8305-358 | | |
| Bates | JAG.INS.8495-498 | | |
| Bates | JAG.INS.8637-640 | | |
| Bates | JAG.INS.8850-874 | | |
| Bates | JAG.INS.8931-936 | | |

International Paper Company v. Beazley Insurance Company, Inc. and Zurich American Insurance Company
Expert Report of Brad Wilson dated 12/8/2023
*Exhibit 2: Documents Considered*

| Category | Bates | Description | File Name |
|---|---|---|---|
| Bates | JAG.INS.8939-944 | | |
| Bates | JAG.INS.012359_001-002 | | |
| Bates | NALCO-000150-167 | | |
| Bates | NALCO-000172-257 | | |
| Deposition Transcripts | | Deposition of Daniel Van Horn | DanielVanHorn_COND(28332033.1).pdf |
| Invoice Support | | EY Claim Preparation Invoice | Invoice-U000389054.pdf |
| Invoice Support | | EY Claim Preparation Invoice | Invoice-U000403137.pdf |
| Invoice Support | | EY Claim Preparation Invoice | Invoice-U000498520.pdf |
| Invoice Support | | EY Investigation Invoice | Invoice-U000327958.pdf |
| Invoice Support | | EY Investigation Invoice | Invoice-U000388952.pdf |
| Invoice Support | | EY Investigation Invoice | Invoice-U000403138.pdf |
| Invoice Support | | EY Investigation Invoice | Invoice-U000432606.pdf |
| Invoice Support | | EY Investigation Invoice | Invoice-U000457319.pdf |
| Invoice Support | | EY Investigation Invoice | Invoice-U000471768.pdf |
| Invoice Support | | EY Investigation Invoice | Invoice-U000498521.pdf |
| Invoice Support | | EY Investigation Invoice | Invoice - U000345127.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 126.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 132.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 146.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 194.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 195.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 196.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 198.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 199.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 200.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 201.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 203.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 204.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 207.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 212.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 213.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 215.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 216.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 217.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 218.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 220.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 222.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 223.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 224.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 226.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 227.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 228.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 229.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 230.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 231.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 232.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 233.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 234.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 235.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 236.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 237.pdf |

International Paper Company v. Beazley Insurance Company, Inc. and Zurich American Insurance Company
Expert Report of Brad Wilson dated 12/8/2023
*Exhibit 2: Documents Considered*

| Category | Bates | Description | File Name |
|---|---|---|---|
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 238.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 239.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 242.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 243.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 244.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 245.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 246.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 247.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 248.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 249.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 250.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 251.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 252.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 253.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Plasmine 297.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1074.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1075.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1076.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1077.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1078.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1079.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1080.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1081.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1082.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1083.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1084.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1085.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1086.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1087.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1088.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1089.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1090.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1091.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1092.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1093.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1094.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1095.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1096.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1097.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1098.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1099.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1100.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1101.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1102.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1103.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1104.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1105.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1106.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1107.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1108.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1109.pdf |

International Paper Company v. Beazley Insurance Company, Inc. and Zurich American Insurance Company
Expert Report of Brad Wilson dated 12/8/2023
*Exhibit 2: Documents Considered*

| Category | Bates | Description | File Name |
|---|---|---|---|
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1110.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1111.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1112.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1113.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1114.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 1115.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 592.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Kemira 594.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 1015.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 1016.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 1017.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 1018.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 1019.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 1020.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 1023.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 1107.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 1109.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 1116.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 1117.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 1118.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 1119.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 1143.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 1144.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 1286.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 1295.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 1321.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 359.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 534.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 535.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 536.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 537.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 538.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 539.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 540.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 541.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 542.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 776.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 797.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 915.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 950.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 962.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 963.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 964.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 966.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 967.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 968.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 970.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 971.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 972.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 973.pdf |
| Invoice Support | | Invoice Pairing Sample Support | DXI 974.pdf |

International Paper Company v. Beazley Insurance Company, Inc. and Zurich American Insurance Company
Expert Report of Brad Wilson dated 12/8/2023
*Exhibit 2: Documents Considered*

| Category | Bates | Description | File Name |
|---|---|---|---|
| Invoice Support | | Invoice Pairing Sample Support | DXI 978.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 1.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 112.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 12.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 197.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 198.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 199.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 2.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 200.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 201.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 202.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 203.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 204.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 205.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 230.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 231.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 232.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 233.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 234.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 235.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 236.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 237.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 238.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 260.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 38.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 52.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 54.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 56.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 6.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 64.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Solenis 65.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 14.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 15.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 16.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 18.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 19.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 2.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 20.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 22.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 23.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 24.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 25.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 26.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 264.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 266.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 267.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 268.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 269.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 273.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 274.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 276.pdf |

International Paper Company v. Beazley Insurance Company, Inc. and Zurich American Insurance Company
Expert Report of Brad Wilson dated 12/8/2023
*Exhibit 2: Documents Considered*

| Category | Bates | Description | File Name |
|----------|-------|-------------|-----------|
| Invoice Support | | Invoice Pairing Sample Support | Olin 278.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 281.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 284.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 285.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 286.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 288.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 289.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 29.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 290.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 291.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 295.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 296.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 297.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 3.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 300.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 301.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 302.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 32.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 34.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 35.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 36.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 37.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 38.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 39.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 4.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 40.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 41.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 5.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 6.pdf |
| Invoice Support | | Invoice Pairing Sample Support | Olin 7.pdf |
| Legal Pleadings | | Affidavit of Marcus T. Vance | International Paper - Jag - Criminal Affidavit.pdf |
| Legal Pleadings | | Beazley Commercial Crime Policy | International-Paper--Beazley-Commercial-Crime-Admitted-Policy-V27C90190101-01-Jul-2019(26137246.1).pdf |
| Legal Pleadings | | Beazley Deposition Notice | 30(b)(6) Dep Notice(27897768.1).docx |
| Legal Pleadings | | Criminal Complaint of Marcus T. Vance | International Paper - Jag Criminal Compl.pdf |
| Legal Pleadings | | Government's Motion to Dismiss Complaint | International Paper - USA Mot to Dismiss Jag Crim. Compl.pdf |
| Legal Pleadings | | International Paper Initial Complaint, dated November 11, 2022 | 2022-11-11 Complaint.pdf |
| Legal Pleadings | | Joint Motion for Modification of Pre-Trial Deadlines | Revised scheduling order.pdf |
| Legal Pleadings | | Beazley Answer to Plaintiff's Complaint | Answer to Complaint (Beazley).pdf |
| Other | | Buckman KBG Analysis Preliminary Observations Presentation | Buckman KBG Analysis Preliminary Observations  October 13 2021(264540248.1).pdf |
| Other | | EY IP Helpline Preliminary Observations Presentation | Ex. T International Paper  Investigation Support  Report_12 3 2020)(27534816.1).pdf |
| Other | | Georgia Pacific Sales Agreement | DGS2289.pdf |
| Other | | Glasser CV | Exhibit A - CV.pdf |
| Other | | Glasser Damages Calculation | Exhibit C - Damages Calculation.pdf |
| Other | | Glasser Damages Calculation | Exhibit C - Damages Calculation.xlsx |
| Other | | Glasser Information Considered | Exhibit B - Info Considered.pdf |
| Other | | Glasser Report | Expert Witness Report of Robert H. Glasser.pdf |
| Other | | International Paper Proof of Loss Summary | Ex. U Attachment 8  International Paper_Proof of Loss_12.05.20(26119631.1)(27534817.1).xlsx |
| Other | | International Paper Purchase Order to DGS | DGS2008.pdf |
| Other | | Kroll Asset Search Investigation Presentation | Beazley_0000000064.0001.pdf |
| Other | | Letter from Georgia Pacific to DGS | DGS1868.pdf |
| Other | | Letter from Georgia Pacific to DGS | DGS3586.pdf |

International Paper Company v. Beazley Insurance Company, Inc. and Zurich American Insurance Company
Expert Report of Brad Wilson dated 12/8/2023
*Exhibit 2: Documents Considered*

| Category | Bates | Description | File Name |
|---|---|---|---|
| Other | | Letter from Georgia Pacific to DGS | DGS3662.pdf |
| Other | | Letter from Georgia Pacific to DGS | DGS4118.pdf |

*Exhibit 3A: Overpayments by Mills (Sample v. Non-Sample)*

*(in USD)*

| # | Mill [1] | Sample [2] | | | | | Non-Sample [2] | | | | | Total | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | IP Paid Amount [3] | Majority Supplier Invoice | Overpayment | Count of Matches | % of Total | IP Paid Amount [3] | Majority Supplier Invoice | Overpayment | Count of Matches | % of Total | IP Paid Amount [3] | Majority Supplier Invoice | Overpayment | Count of Matches | % of Total |
| 1 | Riverdale Mill | $ 11,340,962 | $ 8,280,025 | $ 3,060,938 | 91 | 13.7% | $ 12,125,749 | $ 10,777,115 | $ 1,348,634 | 549 | 6.0% | $ 23,466,711 | $ 19,057,140 | $ 4,409,571 | 640 | 19.7% |
| 2 | Red River Mill | 1,699,545 | 1,058,989 | 640,556 | 40 | 2.9% | 10,421,532 | 7,244,085 | 3,177,446 | 825 | 14.2% | 12,121,077 | 8,303,074 | 3,818,002 | 865 | 17.1% |
| 3 | Springfield Mill | 648,488 | 434,276 | 214,212 | 13 | 1.0% | 12,088,309 | 9,517,119 | 2,571,190 | 369 | 11.5% | 12,736,797 | 9,951,395 | 2,785,402 | 382 | 12.5% |
| 4 | Eastover Mill | 8,541,348 | 7,384,178 | 1,157,170 | 42 | 5.2% | 2,177,924 | 1,949,898 | 228,026 | 100 | 1.0% | 10,719,272 | 9,334,076 | 1,385,196 | 142 | 6.2% |
| 5 | Orange Mill | 796,745 | 607,459 | 189,286 | 21 | 0.8% | 3,666,229 | 2,598,131 | 1,068,098 | 618 | 4.8% | 4,462,975 | 3,205,590 | 1,257,384 | 639 | 5.6% |
| 6 | Vicksburg Mill | 1,802,218 | 1,286,225 | 515,993 | 10 | 2.3% | 3,679,379 | 3,068,516 | 610,863 | 376 | 2.7% | 5,481,597 | 4,354,741 | 1,126,856 | 386 | 5.0% |
| 7 | Texarkana Mill | 210,904 | 110,633 | 100,271 | 31 | 0.4% | 3,360,893 | 2,385,565 | 975,328 | 556 | 4.4% | 3,571,797 | 2,496,198 | 1,075,599 | 587 | 4.8% |
| 8 | Rome Mill | 25,852 | 14,991 | 10,861 | 3 | 0.0% | 1,128,665 | 680,217 | 448,448 | 175 | 2.0% | 1,154,517 | 695,208 | 459,309 | 178 | 2.1% |
| 9 | Valliant Mill | 257,408 | 213,750 | 43,658 | 6 | 0.2% | 3,338,754 | 3,127,625 | 211,129 | 83 | 0.9% | 3,596,162 | 3,341,375 | 254,787 | 89 | 1.1% |
| 10 | Port Wentworth Mill | 38,678 | 23,673 | 15,005 | 7 | 0.1% | - | - | - | - | 0.0% | 38,678 | 23,673 | 15,005 | 7 | 0.1% |
| 11 | Newport Mill | 592,141 | 541,578 | 50,563 | 2 | 0.2% | 10,101,781 | 10,351,165 | (249,384) | 68 | -1.1% | 10,693,922 | 10,892,743 | (198,821) | 70 | -0.9% |
| 12 | Mansfield Mill | - | - | - | - | 0.0% | 23,620,297 | 21,079,410 | 2,540,887 | 1,197 | 11.4% | 23,620,297 | 21,079,410 | 2,540,887 | 1,197 | 11.4% |
| 13 | Maysville Mill | - | - | - | - | 0.0% | 6,421,987 | 5,178,939 | 1,243,048 | 73 | 5.6% | 6,421,987 | 5,178,939 | 1,243,048 | 73 | 5.6% |
| 14 | Georgetown Mill | - | - | - | - | 0.0% | 4,259,776 | 3,223,541 | 1,036,235 | 94 | 4.6% | 4,259,776 | 3,223,541 | 1,036,235 | 94 | 4.6% |
| 15 | Courtland Mill | - | - | - | - | 0.0% | 3,223,972 | 2,895,714 | 328,258 | 146 | 1.5% | 3,223,972 | 2,895,714 | 328,258 | 146 | 1.5% |
| 16 | Savannah Mill | - | - | - | - | 0.0% | 1,545,194 | 1,317,355 | 227,839 | 40 | 1.0% | 1,545,194 | 1,317,355 | 227,839 | 40 | 1.0% |
| 17 | Pensacola Mill | - | - | - | - | 0.0% | 1,731,927 | 1,513,451 | 218,476 | 97 | 1.0% | 1,731,927 | 1,513,451 | 218,476 | 97 | 1.0% |
| 18 | Prattville Mill | - | - | - | - | 0.0% | 2,194,479 | 2,049,615 | 144,864 | 91 | 0.6% | 2,194,479 | 2,049,615 | 144,864 | 91 | 0.6% |
| 19 | Riegelwood Mill | - | - | - | - | 0.0% | 1,613,392 | 1,546,915 | 66,476 | 55 | 0.3% | 1,613,392 | 1,546,915 | 66,476 | 55 | 0.3% |
| 20 | Ticonderoga Mill | - | - | - | - | 0.0% | 1,558,012 | 1,505,138 | 52,874 | 62 | 0.2% | 1,558,012 | 1,505,138 | 52,874 | 62 | 0.2% |
| 21 | Bogalusa Mill | - | - | - | - | 0.0% | 668,077 | 618,868 | 49,209 | 18 | 0.2% | 668,077 | 618,868 | 49,209 | 18 | 0.2% |
| 22 | Pine Hill Mill | - | - | - | - | 0.0% | 1,255,960 | 1,215,046 | 40,913 | 52 | 0.2% | 1,255,960 | 1,215,046 | 40,913 | 52 | 0.2% |
| 23 | Augusta Mill | - | - | - | - | 0.0% | 133,629 | 123,995 | 9,633 | 8 | 0.0% | 133,629 | 123,995 | 9,633 | 8 | 0.0% |
| | Total | $ 25,954,289 | $ 19,955,778 | $ 5,998,511 | 266 | 26.8% | $ 110,315,917 | $ 93,967,426 | $ 16,348,490 | 5,652 | 73.2% | $ 136,270,206 | $ 113,923,204 | $ 22,347,002 | 5,918 | 100.0% |

[1] Mills (a.k.a Profit Centers) were identified in the *ZKR-100* sheet of *Glasser's Exhibit C - Damages Calculations.*

[2] Sample and Non-Sample Overpayments were identified by mapping the *ZKR-100* sheet and sheets *2.2 - 2.8* of Glasser Report's *Exhibit C - Damages Calculations* by Transaction Tickmarks. Transaction Tickmarks were identified as having a sample invoice in the aforementioned sheets.

[3] Amount of DGS/Mid-South invoices paid by International Paper.

*Exhibit 3B: Mark-ups by Mills (Sample v. Non-Sample)*

*(in USD)*

| # | Mill [1] | Sample [2] | | | | | Non-Sample [2] | | | | | Total | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DGS/Mid-South Invoice | Majority Supplier Invoice | Mark-ups | Count of Matches | Average Mark-up | DGS/Mid-South Invoice | Majority Supplier Invoice | Mark-ups | Count of Matches | Average Mark-up | DGS/Mid-South Invoice | Majority Supplier Invoice | Mark-ups | Total Count of Matches | Average Mark-up |
| 1 | Riverdale Mill | $ 11,340,962 | $ 8,280,025 | $ 3,060,938 | 91 | 37% | $ 12,239,554 | $ 10,777,115 | $ 1,462,439 | 549 | 14% | $ 23,580,517 | $ 19,057,140 | $ 4,523,377 | 640 | 24% |
| 2 | Red River Mill | 1,699,545 | 1,058,989 | 640,556 | 40 | 60% | 10,435,895 | 7,244,085 | 3,191,809 | 825 | 44% | 12,135,439 | 8,303,074 | 3,832,365 | 865 | 46% |
| 3 | Springfield Mill | 648,488 | 434,276 | 214,212 | 13 | 49% | 12,140,315 | 9,517,119 | 2,623,196 | 369 | 28% | 12,788,803 | 9,951,395 | 2,837,408 | 382 | 29% |
| 4 | Eastover Mill | 8,541,348 | 7,384,178 | 1,157,170 | 42 | 16% | 2,377,926 | 1,949,898 | 428,027 | 100 | 22% | 10,919,274 | 9,334,076 | 1,585,197 | 142 | 17% |
| 5 | Orange Mill | 796,745 | 607,459 | 189,286 | 21 | 31% | 3,679,976 | 2,598,131 | 1,081,845 | 618 | 42% | 4,476,722 | 3,205,590 | 1,271,131 | 639 | 40% |
| 6 | Vicksburg Mill | 1,802,218 | 1,286,225 | 515,993 | 10 | 40% | 3,943,634 | 3,068,516 | 875,118 | 376 | 29% | 5,745,852 | 4,354,741 | 1,391,111 | 386 | 32% |
| 7 | Texarkana Mill | 210,904 | 110,633 | 100,271 | 31 | 91% | 3,360,893 | 2,385,565 | 975,328 | 556 | 41% | 3,571,797 | 2,496,198 | 1,075,599 | 587 | 43% |
| 8 | Rome Mill | 25,852 | 14,991 | 10,861 | 3 | 72% | 1,128,665 | 680,217 | 448,448 | 175 | 66% | 1,154,517 | 695,208 | 459,309 | 178 | 66% |
| 9 | Valliant Mill | 264,683 | 213,750 | 50,933 | 6 | 24% | 3,378,767 | 3,127,625 | 251,141 | 83 | 8% | 3,643,449 | 3,341,375 | 302,074 | 89 | 9% |
| 10 | Port Wentworth Mill | 45,263 | 23,673 | 21,590 | 7 | 91% | - | - | - | - | - | 45,263 | 23,673 | 21,590 | 7 | 91% |
| 11 | Newport Mill | 592,141 | 541,578 | 50,563 | 2 | 9% | 10,990,458 | 10,351,165 | 639,293 | 68 | 6% | 11,582,599 | 10,892,743 | 689,856 | 70 | 6% |
| 12 | Mansfield Mill | - | - | - | - | - | 23,681,421 | 21,079,410 | 2,602,010 | 1,197 | 12% | 23,681,421 | 21,079,410 | 2,602,010 | 1,197 | 12% |
| 13 | Maysville Mill | - | - | - | - | - | 6,475,613 | 5,178,939 | 1,296,674 | 73 | 25% | 6,475,613 | 5,178,939 | 1,296,674 | 73 | 25% |
| 14 | Georgetown Mill | - | - | - | - | - | 4,324,114 | 3,223,541 | 1,100,574 | 94 | 34% | 4,324,114 | 3,223,541 | 1,100,574 | 94 | 34% |
| 15 | Courtland Mill | - | - | - | - | - | 3,223,972 | 2,895,714 | 328,258 | 146 | 11% | 3,223,972 | 2,895,714 | 328,258 | 146 | 11% |
| 16 | Savannah Mill | - | - | - | - | - | 1,545,194 | 1,317,355 | 227,839 | 40 | 17% | 1,545,194 | 1,317,355 | 227,839 | 40 | 17% |
| 17 | Pensacola Mill | - | - | - | - | - | 1,735,523 | 1,513,451 | 222,072 | 97 | 15% | 1,735,523 | 1,513,451 | 222,072 | 97 | 15% |
| 18 | Prattville Mill | - | - | - | - | - | 2,227,812 | 2,049,615 | 178,197 | 91 | 9% | 2,227,812 | 2,049,615 | 178,197 | 91 | 9% |
| 19 | Riegelwood Mill | - | - | - | - | - | 1,638,989 | 1,546,915 | 92,073 | 55 | 6% | 1,638,989 | 1,546,915 | 92,073 | 55 | 6% |
| 20 | Ticonderoga Mill | - | - | - | - | - | 1,558,012 | 1,505,138 | 52,874 | 62 | 4% | 1,558,012 | 1,505,138 | 52,874 | 62 | 4% |
| 21 | Bogalusa Mill | - | - | - | - | - | 671,356 | 618,868 | 52,488 | 18 | 8% | 671,356 | 618,868 | 52,488 | 18 | 8% |
| 22 | Pine Hill Mill | - | - | - | - | - | 1,342,565 | 1,215,046 | 127,519 | 52 | 10% | 1,342,565 | 1,215,046 | 127,519 | 52 | 10% |
| 23 | Augusta Mill | - | - | - | - | - | 133,629 | 123,995 | 9,633 | 8 | 8% | 133,629 | 123,995 | 9,633 | 8 | 8% |
| | **Total** | **$ 25,968,149** | **$ 19,955,778** | **$ 6,012,372** | **266** | **30%** | **$ 112,234,282** | **$ 93,967,426** | **$ 18,266,855** | **5,652** | **19%** | **$ 138,202,431** | **$ 113,923,204** | **$ 24,279,227** | **5,918** | **21%** |

[1] Mills (a.k.a Profit Centers) were identified in the *ZKR-100* sheet of *Glasser's Exhibit C - Damages Calculations.*

[2] Sample and Non-Sample Mark-ups were identified by mapping the ZKR-100 sheet and sheets 2.2 - 2.8 of Glasser Report's Exhibit C - Damages Calculations by Transaction Tickmarks. Transaction Tickmarks were identified as having a sample invoice in the aforementioned sheets.

International Paper Company v. Beazley Insurance Company, Inc. and Zurich American Insurance Company
Expert Report of Brad Wilson dated 12/8/2023

*Exhibit 4A: Overpayments by Majority Supplier (Sample v. Non-Sample)*

*(in USD)*

| # | Majority Supplier [1] | Sample [2] | | | | | Non-Sample [2] | | | | | Total | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | IP Paid Amount [3] | Majority Supplier Invoice | Overpayments | Count of Matches | % of Total | IP Paid Amount [3] | Majority Supplier Invoice | Overpayments | Count of Matches | % of Total | IP Paid Amount [3] | Majority Supplier Invoice | Overpayments | Count of Matches | % of Total |
| 1 | Olin | $ 395,939 | $ 266,136 | $ 129,803 | 50 | 1% | $ 1,550,912 | $ 1,203,459 | $ 347,453 | 307 | 2% | $ 1,946,852 | $ 1,469,595 | $ 477,256 | 357 | 2% |
| 2 | Solenis | 2,970,679 | 2,180,565 | 790,114 | 30 | 4% | 6,785,968 | 6,145,641 | 640,327 | 243 | 3% | 9,756,647 | 8,326,206 | 1,430,441 | 273 | 6% |
| 3 | Brenntag | - | - | - | - | 0% | 7,958,175 | 5,560,406 | 2,397,770 | 1,542 | 11% | 7,958,175 | 5,560,406 | 2,397,770 | 1,542 | 11% |
| 4 | DXI | 302,769 | 158,608 | 144,161 | 44 | 1% | 6,887,999 | 4,494,911 | 2,393,088 | 1,286 | 11% | 7,190,768 | 4,653,519 | 2,537,250 | 1,330 | 11% |
| 5 | Kemira | 9,133,489 | 7,925,756 | 1,207,733 | 44 | 5% | 41,249,259 | 39,192,410 | 2,056,850 | 1,137 | 9% | 50,382,748 | 47,118,166 | 3,264,583 | 1,181 | 15% |
| 6 | Plasmine | 2,167,712 | 1,387,150 | 780,562 | 50 | 3% | 16,860,130 | 12,356,360 | 4,503,770 | 485 | 20% | 19,027,842 | 13,743,510 | 5,284,332 | 535 | 24% |
| 7 | Nalco | 10,983,701 | 8,037,562 | 2,946,139 | 48 | 13% | 29,023,472 | 25,014,240 | 4,009,232 | 652 | 18% | 40,007,173 | 33,051,802 | 6,955,371 | 700 | 31% |
| | **Total** | **$ 25,954,289** | **$ 19,955,778** | **$ 5,998,511** | **266** | **27%** | **$ 110,315,917** | **$ 93,967,426** | **$ 16,348,490** | **5,652** | **73%** | **$ 136,270,206** | **$ 113,923,204** | **$ 22,347,002** | **5,918** | **100%** |

[1] Majority Suppliers were identified in the *ZKR-100* sheet of Glasser's *Exhibit C - Damages Calculations*.

[2] Sample and Non-Sample Overpayments were identified by mapping the *ZKR-100* sheet and sheets *2.2 - 2.8* of Glasser Report's *Exhibit C - Damages Calculations* by Transaction Tickmarks. Transaction Tickmarks were identified as having a sample invoice in the aforementioned sheets.

[3] Amount of DGS/Mid-South invoices paid by International Paper.

**Exhibit 4B: Mark-ups by Majority Supplier (Sample v. Non-Sample)**

*(in USD)*

| # | Majority Supplier [1] | Sample [2] | | | | | Non-Sample [2] | | | | | Total | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DGS/Mid-South Invoice | Majority Supplier Invoice | Mark-ups | Count of Matches | Average Mark-up % | DGS/Mid-South Invoice | Majority Supplier Invoice | Mark-ups | Count of Matches | Average Mark-up % | DGS/Mid-South Invoice | Majority Supplier Invoice | Mark-ups | Count of Matches | Average Mark-up % |
| 1 | Olin | $ 402,525 | $ 266,136 | $ 136,388 | 50 | 51% | $ 1,567,825 | $ 1,203,459 | $ 364,366 | 307 | 30% | $ 1,970,350 | $ 1,469,595 | $ 500,755 | 357 | 34% |
| 2 | Solenis | 2,977,953 | 2,180,565 | 797,388 | 30 | 37% | 7,106,927 | 6,145,641 | 961,286 | 243 | 16% | 10,084,880 | 8,326,206 | 1,758,674 | 273 | 21% |
| 3 | Brenntag | - | - | - | - | - | 7,978,928 | 5,560,406 | 2,418,523 | 1,542 | 43% | 7,978,928 | 5,560,406 | 2,418,523 | 1,542 | 43% |
| 4 | DXI | 302,769 | 158,608 | 144,161 | 44 | 91% | 6,901,746 | 4,494,911 | 2,406,835 | 1,286 | 54% | 7,204,515 | 4,653,519 | 2,550,997 | 1,330 | 55% |
| 5 | Kemira | 9,133,489 | 7,925,756 | 1,207,733 | 44 | 15% | 42,557,991 | 39,192,410 | 3,365,582 | 1,137 | 9% | 51,691,480 | 47,118,166 | 4,573,314 | 1,181 | 10% |
| 6 | Plasmine | 2,167,712 | 1,387,150 | 780,562 | 50 | 56% | 16,860,130 | 12,356,360 | 4,503,770 | 485 | 36% | 19,027,842 | 13,743,510 | 5,284,332 | 535 | 38% |
| 7 | Nalco | 10,983,701 | 8,037,562 | 2,946,139 | 48 | 37% | 29,260,734 | 25,014,240 | 4,246,494 | 652 | 17% | 40,244,435 | 33,051,802 | 7,192,633 | 700 | 22% |
| | **Total** | $ 25,968,149 | $ 19,955,778 | $ 6,012,372 | 266 | 30% | $ 112,234,282 | $ 93,967,426 | $ 18,266,855 | 5,652 | 19% | $ 138,202,431 | $ 113,923,204 | $ 24,279,227 | 5,918 | 21% |

[1] Majority Suppliers were identified in the *ZKR-100* sheet of *Glasser's Exhibit C - Damages Calculations.*

[2] Sample and Non-Sample Mark-ups were identified by mapping the ZKR-100 sheet and sheets 2.2 - 2.8 of Glasser Report's *Exhibit C - Damages Calculations* by Transaction Tickmarks. Transaction Tickmarks were identified as having a sample invoice in the aforementioned sheets.

International Paper Company v. Beazley Insurance Company, Inc. and Zurich American Insurance Company
Expert Report of Brad Wilson dated 12/8/2023
*Exhibit 4C: Mark-ups by Majority Supplier by Year  [1]*

*(in USD)*                                                                                                                    [2]

| | **Majority Supplier** | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Annual Glasser Mark-ups by Majority Supplier ($)** | | | | | | | | | |
| # | | | | | | | | | | | |
| 1 | Nalco | $          - | $    328,966 | $    418,800 | $    651,798 | $    966,860 | $    974,046 | $ 1,782,881 | $ 2,112,950 | $    (43,668) | $  7,192,633 |
| 2 | Plasmine | 43,606 | 792,383 | 1,029,082 | 1,024,556 | 795,534 | 657,983 | 693,424 | 247,763 | - | **5,284,332** |
| 3 | Kemira | - | - | - | 314,470 | 730,104 | 979,250 | 1,427,306 | 1,120,711 | 1,472 | **4,573,314** |
| 4 | DXI | 2,316 | 192,025 | 208,650 | 409,456 | 440,085 | 622,869 | 366,311 | 309,286 | - | **2,550,997** |
| 5 | Brenntag | - | 93,103 | 184,559 | 209,322 | 206,369 | 521,538 | 552,781 | 650,852 | - | **2,418,523** |
| 6 | Solenis | - | - | - | - | - | - | 452,401 | 1,306,273 | - | **1,758,674** |
| 7 | Olin | - | 138,781 | 34,336 | 32,586 | 35,590 | 66,277 | 83,989 | 109,197 | - | **500,755** |
| | **Total** | $    45,922 | $ 1,545,258 | $ 1,875,427 | $ 2,642,186 | $ 3,174,542 | $ 3,821,963 | $ 5,359,094 | $ 5,857,031 | $    (42,196) | $ 24,279,227 |

*(in USD)*                                                                                                                    [2]

| | **Majority Supplier** | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Annual Majority Supplier Invoice Totals to DGS/Mid-South ($)** | | | | | | | | | |
| # | | | | | | | | | | | |
| 1 | Nalco | $          - | $ 4,723,277 | $ 3,308,880 | $ 3,475,871 | $ 3,562,665 | $ 3,697,196 | $ 5,609,322 | $ 8,616,200 | $    58,390 | $ 33,051,802 |
| 2 | Plasmine | 178,884 | 2,192,551 | 2,936,501 | 2,461,067 | 2,435,727 | 1,588,409 | 1,515,234 | 435,137 | - | **13,743,510** |
| 3 | Kemira | - | - | - | 3,987,324 | 8,018,546 | 11,639,577 | 13,537,174 | 9,908,093 | 27,452 | **47,118,166** |
| 4 | DXI | 7,289 | 584,347 | 562,087 | 872,752 | 878,122 | 816,182 | 491,150 | 441,589 | - | **4,653,519** |
| 5 | Brenntag | - | 428,599 | 741,797 | 827,843 | 750,955 | 941,337 | 908,965 | 960,910 | - | **5,560,406** |
| 6 | Solenis | - | - | - | - | - | - | 2,869,822 | 5,456,384 | - | **8,326,206** |
| 7 | Olin | - | 567,889 | 126,633 | 110,284 | 121,745 | 135,624 | 172,716 | 234,705 | - | **1,469,595** |
| | **Total** | $   186,174 | $ 8,496,664 | $ 7,675,897 | $ 11,735,142 | $ 15,767,760 | $ 18,818,325 | $ 25,104,383 | $ 26,053,018 | $    85,842 | $ 113,923,204 |

*(in %)*                                                                                                                    [2]

| | **Majority Supplier** | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Annual Average Glasser Mark-ups by Majority Supplier (%)** | | | | | | | | | |
| # | | | | | | | | | | | |
| 1 | Nalco | | 7% | 13% | 19% | 27% | 26% | 32% | 25% | -75% | **22%** |
| 2 | Plasmine | 24% | 36% | 35% | 42% | 33% | 41% | 46% | 57% | | **38%** |
| 3 | Kemira | | | | 8% | 9% | 8% | 11% | 11% | 5% | **10%** |
| 4 | DXI | 32% | 33% | 37% | 47% | 50% | 76% | 75% | 70% | | **55%** |
| 5 | Brenntag | | 22% | 25% | 25% | 27% | 55% | 61% | 68% | | **43%** |
| 6 | Solenis | | | | | | | 16% | 24% | | **21%** |
| 7 | Olin | | 24% | 27% | 30% | 29% | 49% | 49% | 47% | | **34%** |
| | **Total** | 25% | 18% | 24% | 23% | 20% | 20% | 21% | 22% | –49% | **21%** |

[1] Glasser Report, Schedule 2.1 and supporting ZKR-100 Data and Majority Supplier Datasets.
[2] International Paper terminated their relationship with DGS and Mid-South in December 2019.

**Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities**

| # | Tickmark | A [1]<br>IP Paid Amount | B [2]<br>Majority Supplier Invoice | C = A - B<br>Overpayment |
|---|---|---|---|---|
| 1 | Kemira 1 | $ 16,945 | $ 16,034 | $ 911 |
| 2 | Kemira 10 | 15,242 | 14,507 | 735 |
| 3 | Kemira 100 | 46,684 | 44,587 | 2,097 |
| 4 | Kemira 1000 | 26,189 | 25,364 | 825 |
| 5 | Kemira 1001 | 12,662 | 10,991 | 1,671 |
| 6 | Kemira 1002 | 29,523 | 27,828 | 1,695 |
| 7 | Kemira 1003 | 11,967 | 11,066 | 901 |
| 8 | Kemira 1004 | 28,095 | 26,482 | 1,613 |
| 9 | Kemira 1005 | 25,135 | 22,315 | 2,820 |
| 10 | Kemira 1006 | 25,810 | 24,326 | 1,484 |
| 11 | Kemira 1007 | 25,520 | 11,061 | 14,459 |
| 12 | Kemira 1008 | 27,490 | 25,911 | 1,578 |
| 13 | Kemira 1009 | 13,743 | 12,187 | 1,557 |
| 14 | Kemira 101 | 113,662 | 108,553 | 5,109 |
| 15 | Kemira 1010 | 24,710 | 22,107 | 2,603 |
| 16 | Kemira 1011 | 27,032 | 25,480 | 1,552 |
| 17 | Kemira 1012 | 13,001 | 11,195 | 1,807 |
| 18 | Kemira 1013 | 26,813 | 25,274 | 1,539 |
| 19 | Kemira 1014 | 12,025 | 11,061 | 964 |
| 20 | Kemira 1015 | 26,517 | 24,907 | 1,610 |
| 21 | Kemira 1016 | 12,330 | 11,421 | 910 |
| 22 | Kemira 1017 | 25,259 | 24,366 | 893 |
| 23 | Kemira 1018 | 27,585 | 26,610 | 975 |
| 24 | Kemira 1019 | 24,231 | 23,375 | 857 |
| 25 | Kemira 102 | 49,823 | 47,585 | 2,237 |
| 26 | Kemira 1020 | 11,886 | 11,604 | 282 |
| 27 | Kemira 1021 | 27,513 | 26,541 | 972 |
| 28 | Kemira 1022 | 26,694 | 25,751 | 943 |
| 29 | Kemira 1023 | 13,208 | 11,436 | 1,772 |
| 30 | Kemira 1024 | 13,138 | 11,421 | 1,717 |
| 31 | Kemira 1025 | 28,482 | 27,462 | 1,021 |
| 32 | Kemira 1026 | 13,420 | 11,842 | 1,578 |
| 33 | Kemira 1027 | 29,766 | 28,699 | 1,067 |
| 34 | Kemira 1028 | 14,085 | 12,486 | 1,599 |
| 35 | Kemira 1029 | 26,760 | 25,801 | 960 |
| 36 | Kemira 103 | 38,162 | 36,449 | 1,714 |
| 37 | Kemira 1030 | 14,190 | 13,681 | 509 |
| 38 | Kemira 1031 | 13,485 | 11,857 | 1,628 |
| 39 | Kemira 1032 | 27,854 | 26,856 | 998 |
| 40 | Kemira 1033 | 28,888 | 27,852 | 1,036 |
| 41 | Kemira 1034 | 26,681 | 23,486 | 3,195 |
| 42 | Kemira 1035 | 29,341 | 18,247 | 11,094 |
| 43 | Kemira 1036 | 13,053 | 11,473 | 1,580 |
| 44 | Kemira 1037 | 13,314 | 11,655 | 1,659 |
| 45 | Kemira 1038 | 28,723 | 17,863 | 10,861 |
| 46 | Kemira 1039 | 13,308 | 11,712 | 1,596 |
| 47 | Kemira 104 | 50,202 | 47,946 | 2,256 |
| 48 | Kemira 1040 | 22,759 | 14,154 | 8,605 |
| 49 | Kemira 1041 | 13,153 | 11,566 | 1,587 |
| 50 | Kemira 1042 | 30,107 | 18,724 | 11,384 |
| 51 | Kemira 1043 | 13,159 | 11,571 | 1,588 |
| 52 | Kemira 1044 | 27,760 | 17,264 | 10,496 |
| 53 | Kemira 1045 | 30,898 | 19,216 | 11,682 |

**Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities**

| # | Tickmark | A [1]<br>IP Paid Amount | B [2]<br>Majority Supplier Invoice | C = A- B<br>Overpayment |
|---|---|---|---|---|
| 54 | Kemira 1046 | 13,430 | 11,937 | 1,493 |
| 55 | Kemira 1047 | 26,752 | 16,638 | 10,114 |
| 56 | Kemira 1048 | 13,309 | 11,784 | 1,526 |
| 57 | Kemira 1049 | 13,239 | 11,762 | 1,477 |
| 58 | Kemira 105 | 54,387 | 51,926 | 2,461 |
| 59 | Kemira 1050 | 27,851 | 17,321 | 10,530 |
| 60 | Kemira 1051 | 49,484 | 30,775 | 18,709 |
| 61 | Kemira 1052 | 27,458 | 17,077 | 10,381 |
| 62 | Kemira 1053 | 13,442 | 11,842 | 1,600 |
| 63 | Kemira 1054 | 13,515 | 11,949 | 1,566 |
| 64 | Kemira 1056 | 30,568 | 19,012 | 11,556 |
| 65 | Kemira 1058 | 22,582 | 14,045 | 8,537 |
| 66 | Kemira 106 | 51,842 | 49,496 | 2,346 |
| 67 | Kemira 1060 | 29,379 | 18,272 | 11,106 |
| 68 | Kemira 1061 | 34,454 | 21,498 | 12,956 |
| 69 | Kemira 1063 | 58,627 | 38,741 | 19,885 |
| 70 | Kemira 1065 | 51,511 | 33,025 | 18,486 |
| 71 | Kemira 1066 | 51,630 | 34,439 | 17,191 |
| 72 | Kemira 1068 | 52,729 | 35,063 | 17,666 |
| 73 | Kemira 1069 | 44,581 | 28,876 | 15,705 |
| 74 | Kemira 107 | 47,256 | 45,116 | 2,140 |
| 75 | Kemira 1070 | 45,014 | 29,014 | 16,000 |
| 76 | Kemira 1071 | 48,380 | 32,839 | 15,541 |
| 77 | Kemira 1072 | 28,793 | 17,907 | 10,886 |
| 78 | Kemira 1073 | 142,671 | 123,365 | 19,306 |
| 79 | Kemira 1074 | 170,511 | 147,353 | 23,158 |
| 80 | Kemira 1075 | 171,948 | 148,777 | 23,171 |
| 81 | Kemira 1076 | 181,504 | 156,853 | 24,651 |
| 82 | Kemira 1077 | 182,874 | 158,032 | 24,842 |
| 83 | Kemira 1078 | 185,198 | 160,329 | 24,869 |
| 84 | Kemira 1079 | 187,822 | 162,508 | 25,314 |
| 85 | Kemira 108 | 55,217 | 52,718 | 2,498 |
| 86 | Kemira 1080 | 189,626 | 163,865 | 25,761 |
| 87 | Kemira 1081 | 189,657 | 163,891 | 25,765 |
| 88 | Kemira 1082 | 190,643 | 164,738 | 25,905 |
| 89 | Kemira 1083 | 190,649 | 163,824 | 26,825 |
| 90 | Kemira 1084 | 192,170 | 166,065 | 26,104 |
| 91 | Kemira 1085 | 193,998 | 167,651 | 26,347 |
| 92 | Kemira 1086 | 194,603 | 168,170 | 26,433 |
| 93 | Kemira 1087 | 196,657 | 169,935 | 26,722 |
| 94 | Kemira 1088 | 196,737 | 170,005 | 26,732 |
| 95 | Kemira 1089 | 197,117 | 170,666 | 26,451 |
| 96 | Kemira 109 | 50,617 | 48,327 | 2,290 |
| 97 | Kemira 1090 | 198,292 | 171,352 | 26,941 |
| 98 | Kemira 1091 | 199,976 | 173,125 | 26,850 |
| 99 | Kemira 1092 | 200,963 | 173,662 | 27,300 |
| 100 | Kemira 1093 | 202,690 | 175,271 | 27,419 |
| 101 | Kemira 1094 | 203,392 | 175,879 | 27,512 |
| 102 | Kemira 1095 | 203,424 | 176,004 | 27,421 |
| 103 | Kemira 1096 | 204,363 | 176,719 | 27,644 |
| 104 | Kemira 1097 | 206,233 | 178,215 | 28,019 |
| 105 | Kemira 1098 | 206,468 | 178,746 | 27,721 |
| 106 | Kemira 1099 | 207,901 | 179,880 | 28,022 |

**Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities**

| # | Tickmark | A [1] IP Paid Amount | B [2] Majority Supplier Invoice | C = A - B Overpayment |
|---|----------|---------------------:|--------------------------------:|----------------------:|
| 107 | Kemira 11 | 14,622 | 13,952 | 670 |
| 108 | Kemira 110 | 53,486 | 51,067 | 2,420 |
| 109 | Kemira 1100 | 208,046 | 180,004 | 28,042 |
| 110 | Kemira 1101 | 208,515 | 180,310 | 28,206 |
| 111 | Kemira 1102 | 209,088 | 181,015 | 28,072 |
| 112 | Kemira 1103 | 212,092 | 183,401 | 28,691 |
| 113 | Kemira 1104 | 215,536 | 185,513 | 30,023 |
| 114 | Kemira 1105 | 215,708 | 186,765 | 28,943 |
| 115 | Kemira 1106 | 217,881 | 188,650 | 29,231 |
| 116 | Kemira 1107 | 219,047 | 189,663 | 29,385 |
| 117 | Kemira 1108 | 219,151 | 189,613 | 29,538 |
| 118 | Kemira 1109 | 219,604 | 190,120 | 29,484 |
| 119 | Kemira 111 | 51,442 | 49,112 | 2,330 |
| 120 | Kemira 1110 | 221,636 | 191,901 | 29,735 |
| 121 | Kemira 1111 | 225,274 | 195,028 | 30,246 |
| 122 | Kemira 1112 | 225,787 | 195,472 | 30,315 |
| 123 | Kemira 1113 | 231,279 | 200,225 | 31,054 |
| 124 | Kemira 1114 | 233,599 | 201,060 | 32,539 |
| 125 | Kemira 1115 | 213,690 | 183,924 | 29,767 |
| 126 | Kemira 1116 | - | 20,836 | (20,836) |
| 127 | Kemira 1118 | 22,395 | 19,898 | 2,497 |
| 128 | Kemira 112 | 48,113 | 45,934 | 2,179 |
| 129 | Kemira 1120 | - | 113,274 | (113,274) |
| 130 | Kemira 1121 | - | 19,480 | (19,480) |
| 131 | Kemira 1122 | - | 170,040 | (170,040) |
| 132 | Kemira 1123 | - | 3,140 | (3,140) |
| 133 | Kemira 1124 | - | 29,820 | (29,820) |
| 134 | Kemira 1125 | - | 23,905 | (23,905) |
| 135 | Kemira 113 | 55,072 | 52,578 | 2,494 |
| 136 | Kemira 114 | 54,274 | 51,816 | 2,458 |
| 137 | Kemira 115 | 53,828 | 51,391 | 2,438 |
| 138 | Kemira 116 | 53,317 | 50,903 | 2,414 |
| 139 | Kemira 117 | 54,871 | 52,406 | 2,466 |
| 140 | Kemira 1177 | 26,267 | 24,246 | 2,021 |
| 141 | Kemira 1179 | 11,541 | 11,527 | 15 |
| 142 | Kemira 118 | 53,385 | 50,963 | 2,422 |
| 143 | Kemira 1180 | 12,548 | 12,167 | 381 |
| 144 | Kemira 1181 | 3,850 | 3,700 | 150 |
| 145 | Kemira 1182 | - | 12,286 | (12,286) |
| 146 | Kemira 119 | 28,462 | 27,171 | 1,291 |
| 147 | Kemira 12 | 13,882 | 13,306 | 576 |
| 148 | Kemira 120 | 55,108 | 52,607 | 2,501 |
| 149 | Kemira 121 | 54,759 | 52,273 | 2,485 |
| 150 | Kemira 122 | 54,010 | 51,558 | 2,451 |
| 151 | Kemira 123 | 48,359 | 46,165 | 2,194 |
| 152 | Kemira 124 | 45,745 | 43,669 | 2,075 |
| 153 | Kemira 125 | 53,574 | 51,144 | 2,430 |
| 154 | Kemira 126 | 46,685 | 44,569 | 2,116 |
| 155 | Kemira 127 | 53,880 | 51,435 | 2,445 |
| 156 | Kemira 128 | 47,822 | 45,651 | 2,171 |
| 157 | Kemira 129 | 49,643 | 47,389 | 2,253 |
| 158 | Kemira 13 | 14,372 | 13,776 | 596 |
| 159 | Kemira 130 | 54,613 | 51,834 | 2,779 |

**Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities**

| # | Tickmark | A [1]<br>IP Paid Amount | B [2]<br>Majority Supplier Invoice | C = A- B<br>Overpayment |
|---|---|---|---|---|
| 160 | Kemira 131 | 38,695 | 36,728 | 1,968 |
| 161 | Kemira 132 | 54,734 | 51,950 | 2,785 |
| 162 | Kemira 133 | 55,312 | 52,498 | 2,814 |
| 163 | Kemira 134 | 9,361 | 8,970 | 391 |
| 164 | Kemira 135 | 11,092 | 10,629 | 463 |
| 165 | Kemira 136 | 10,425 | 9,989 | 436 |
| 166 | Kemira 137 | 9,727 | 9,320 | 406 |
| 167 | Kemira 138 | 2,669 | 2,557 | 112 |
| 168 | Kemira 139 | 699 | 666 | 34 |
| 169 | Kemira 14 | 12,903 | 12,368 | 535 |
| 170 | Kemira 140 | 1,173 | 1,117 | 56 |
| 171 | Kemira 141 | 15,024 | 14,303 | 721 |
| 172 | Kemira 142 | 22,502 | 21,422 | 1,080 |
| 173 | Kemira 143 | 26,161 | 24,905 | 1,256 |
| 174 | Kemira 144 | 26,361 | 24,423 | 1,939 |
| 175 | Kemira 145 | 27,402 | 25,387 | 2,015 |
| 176 | Kemira 146 | 23,609 | 21,872 | 1,736 |
| 177 | Kemira 147 | 29,032 | 26,897 | 2,135 |
| 178 | Kemira 148 | 24,612 | 22,802 | 1,810 |
| 179 | Kemira 149 | 22,659 | 20,993 | 1,666 |
| 180 | Kemira 15 | 14,196 | 13,607 | 589 |
| 181 | Kemira 150 | 19,308 | 17,826 | 1,482 |
| 182 | Kemira 151 | 25,456 | 24,138 | 1,319 |
| 183 | Kemira 152 | 27,392 | 25,973 | 1,419 |
| 184 | Kemira 153 | 17,445 | 16,541 | 904 |
| 185 | Kemira 154 | 25,995 | 24,648 | 1,347 |
| 186 | Kemira 155 | 26,348 | 24,983 | 1,365 |
| 187 | Kemira 156 | 26,789 | 25,386 | 1,403 |
| 188 | Kemira 157 | 26,778 | 25,376 | 1,402 |
| 189 | Kemira 158 | 26,967 | 25,555 | 1,412 |
| 190 | Kemira 159 | 29,331 | 27,796 | 1,536 |
| 191 | Kemira 16 | 14,069 | 13,485 | 584 |
| 192 | Kemira 160 | 25,158 | 23,841 | 1,317 |
| 193 | Kemira 161 | 26,118 | 24,750 | 1,368 |
| 194 | Kemira 162 | 27,784 | 26,329 | 1,455 |
| 195 | Kemira 163 | 23,311 | 22,090 | 1,221 |
| 196 | Kemira 164 | 26,896 | 25,487 | 1,409 |
| 197 | Kemira 165 | 26,458 | 25,072 | 1,386 |
| 198 | Kemira 166 | 26,430 | 25,046 | 1,384 |
| 199 | Kemira 167 | 26,524 | 25,135 | 1,389 |
| 200 | Kemira 168 | 15,256 | 14,458 | 799 |
| 201 | Kemira 169 | 28,602 | 27,104 | 1,498 |
| 202 | Kemira 17 | 13,665 | 13,098 | 567 |
| 203 | Kemira 170 | 14,554 | 13,792 | 762 |
| 204 | Kemira 171 | 28,734 | 27,229 | 1,504 |
| 205 | Kemira 172 | 27,510 | 26,070 | 1,440 |
| 206 | Kemira 173 | 28,813 | 27,304 | 1,508 |
| 207 | Kemira 174 | 41,623 | 39,098 | 2,525 |
| 208 | Kemira 175 | 41,411 | 38,898 | 2,513 |
| 209 | Kemira 176 | 46,707 | 43,873 | 2,834 |
| 210 | Kemira 177 | 45,356 | 42,604 | 2,752 |
| 211 | Kemira 178 | 46,670 | 43,839 | 2,832 |
| 212 | Kemira 179 | 45,780 | 43,003 | 2,778 |

*Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities*

| # | Tickmark | A [1]<br>IP Paid Amount | B [2]<br>Majority Supplier Invoice | C = A- B<br>Overpayment |
|---|---|---|---|---|
| 213 | Kemira 18 | 14,536 | 13,933 | 603 |
| 214 | Kemira 180 | 13,547 | 12,725 | 822 |
| 215 | Kemira 181 | 41,129 | 38,411 | 2,718 |
| 216 | Kemira 182 | 39,136 | 36,550 | 2,586 |
| 217 | Kemira 183 | 40,511 | 37,834 | 2,677 |
| 218 | Kemira 184 | 44,477 | 41,538 | 2,939 |
| 219 | Kemira 185 | 11,677 | 9,476 | 2,201 |
| 220 | Kemira 186 | 28,802 | 23,373 | 5,429 |
| 221 | Kemira 187 | 25,575 | 20,754 | 4,820 |
| 222 | Kemira 188 | 30,657 | 24,879 | 5,778 |
| 223 | Kemira 189 | 29,631 | 23,968 | 5,663 |
| 224 | Kemira 19 | 12,743 | 12,214 | 529 |
| 225 | Kemira 190 | 29,688 | 24,015 | 5,673 |
| 226 | Kemira 191 | 17,651 | 14,278 | 3,373 |
| 227 | Kemira 192 | 27,760 | 22,456 | 5,304 |
| 228 | Kemira 193 | 34,986 | 28,300 | 6,686 |
| 229 | Kemira 194 | 34,904 | 28,279 | 6,625 |
| 230 | Kemira 196 | 30,271 | 27,560 | 2,711 |
| 231 | Kemira 197 | 1,515 | 1,440 | 75 |
| 232 | Kemira 198 | 1,647 | 1,570 | 77 |
| 233 | Kemira 199 | 1,437 | 1,371 | 66 |
| 234 | Kemira 2 | 15,873 | 15,020 | 853 |
| 235 | Kemira 20 | 5,984 | 5,735 | 248 |
| 236 | Kemira 200 | 1,673 | 1,586 | 87 |
| 237 | Kemira 201 | 1,437 | 1,366 | 71 |
| 238 | Kemira 202 | 1,238 | 1,178 | 60 |
| 239 | Kemira 203 | 905 | 865 | 40 |
| 240 | Kemira 204 | 1,651 | 1,573 | 78 |
| 241 | Kemira 205 | 1,314 | 1,253 | 61 |
| 242 | Kemira 206 | 1,692 | 1,560 | 132 |
| 243 | Kemira 207 | 1,538 | 1,418 | 120 |
| 244 | Kemira 208 | 1,555 | 1,438 | 117 |
| 245 | Kemira 209 | 1,611 | 1,489 | 122 |
| 246 | Kemira 21 | 14,061 | 13,478 | 583 |
| 247 | Kemira 210 | 1,696 | 1,565 | 132 |
| 248 | Kemira 211 | 1,560 | 1,439 | 122 |
| 249 | Kemira 212 | 1,752 | 1,615 | 137 |
| 250 | Kemira 213 | 1,447 | 1,365 | 82 |
| 251 | Kemira 214 | 1,889 | 1,794 | 95 |
| 252 | Kemira 215 | 1,659 | 1,569 | 90 |
| 253 | Kemira 216 | 1,729 | 1,631 | 98 |
| 254 | Kemira 217 | 1,662 | 1,567 | 94 |
| 255 | Kemira 218 | 1,722 | 1,627 | 96 |
| 256 | Kemira 219 | 1,394 | 1,317 | 77 |
| 257 | Kemira 22 | 14,476 | 13,504 | 972 |
| 258 | Kemira 220 | 1,475 | 1,394 | 80 |
| 259 | Kemira 221 | 1,767 | 1,672 | 95 |
| 260 | Kemira 222 | 1,795 | 1,696 | 99 |
| 261 | Kemira 223 | 1,802 | 1,703 | 99 |
| 262 | Kemira 224 | 1,345 | 1,266 | 80 |
| 263 | Kemira 225 | 999 | 943 | 56 |
| 264 | Kemira 226 | 25,010 | 24,078 | 932 |
| 265 | Kemira 227 | 23,100 | 21,984 | 1,116 |

**Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities**

| # | Tickmark | A [1] IP Paid Amount | B [2] Majority Supplier Invoice | C = A - B Overpayment |
|---|----------|------------|------------|------------|
| 266 | Kemira 228 | 25,243 | 24,033 | 1,210 |
| 267 | Kemira 229 | 22,057 | 21,001 | 1,056 |
| 268 | Kemira 23 | 14,419 | 13,451 | 968 |
| 269 | Kemira 230 | 25,538 | 24,235 | 1,303 |
| 270 | Kemira 231 | 22,013 | 20,895 | 1,117 |
| 271 | Kemira 232 | 18,971 | 18,008 | 963 |
| 272 | Kemira 233 | 13,514 | 12,804 | 709 |
| 273 | Kemira 234 | 25,193 | 23,908 | 1,285 |
| 274 | Kemira 235 | 19,981 | 18,957 | 1,024 |
| 275 | Kemira 236 | 25,878 | 23,904 | 1,975 |
| 276 | Kemira 237 | 23,549 | 21,754 | 1,795 |
| 277 | Kemira 238 | 23,742 | 21,926 | 1,815 |
| 278 | Kemira 239 | 24,647 | 22,766 | 1,881 |
| 279 | Kemira 24 | 14,171 | 13,220 | 951 |
| 280 | Kemira 240 | 25,928 | 23,948 | 1,980 |
| 281 | Kemira 241 | 24,305 | 22,479 | 1,826 |
| 282 | Kemira 242 | 26,856 | 24,723 | 2,133 |
| 283 | Kemira 243 | 22,133 | 20,925 | 1,208 |
| 284 | Kemira 244 | 28,943 | 27,365 | 1,578 |
| 285 | Kemira 245 | 25,420 | 24,035 | 1,385 |
| 286 | Kemira 246 | 26,493 | 25,049 | 1,444 |
| 287 | Kemira 247 | 25,498 | 24,111 | 1,387 |
| 288 | Kemira 248 | 26,407 | 24,956 | 1,451 |
| 289 | Kemira 249 | 21,294 | 20,118 | 1,176 |
| 290 | Kemira 25 | 14,369 | 13,405 | 965 |
| 291 | Kemira 250 | 22,570 | 21,327 | 1,243 |
| 292 | Kemira 251 | 26,380 | 24,882 | 1,497 |
| 293 | Kemira 252 | 27,168 | 25,651 | 1,517 |
| 294 | Kemira 253 | 27,320 | 25,797 | 1,523 |
| 295 | Kemira 254 | 20,775 | 19,644 | 1,131 |
| 296 | Kemira 255 | 15,099 | 14,254 | 845 |
| 297 | Kemira 256 | 50,901 | 49,667 | 1,234 |
| 298 | Kemira 257 | 53,782 | 52,471 | 1,311 |
| 299 | Kemira 258 | 58,818 | 57,389 | 1,429 |
| 300 | Kemira 259 | 56,391 | 55,024 | 1,367 |
| 301 | Kemira 26 | 12,766 | 11,909 | 857 |
| 302 | Kemira 260 | 63,544 | 62,004 | 1,540 |
| 303 | Kemira 261 | 69,777 | 68,085 | 1,692 |
| 304 | Kemira 262 | 62,023 | 60,003 | 2,020 |
| 305 | Kemira 263 | 66,280 | 64,121 | 2,158 |
| 306 | Kemira 264 | 26,325 | 24,300 | 2,025 |
| 307 | Kemira 265 | 26,185 | 24,170 | 2,014 |
| 308 | Kemira 266 | 85,634 | 79,047 | 6,587 |
| 309 | Kemira 267 | 26,325 | 24,300 | 2,025 |
| 310 | Kemira 268 | 26,384 | 24,354 | 2,030 |
| 311 | Kemira 269 | 26,313 | 24,289 | 2,024 |
| 312 | Kemira 27 | 14,184 | 13,232 | 952 |
| 313 | Kemira 270 | 26,231 | 24,214 | 2,018 |
| 314 | Kemira 271 | 26,126 | 24,116 | 2,010 |
| 315 | Kemira 272 | 31,684 | 24,376 | 7,308 |
| 316 | Kemira 273 | 26,150 | 24,138 | 2,012 |
| 317 | Kemira 274 | 26,723 | 24,667 | 2,056 |
| 318 | Kemira 275 | 26,395 | 24,365 | 2,030 |

*Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities*

| # | Tickmark | A [1]<br>IP Paid Amount | B [2]<br>Majority Supplier Invoice | C = A- B<br>Overpayment |
|---|---|---|---|---|
| 319 | Kemira 276 | 105,421 | 97,312 | 8,109 |
| 320 | Kemira 277 | 105,459 | 97,347 | 8,112 |
| 321 | Kemira 278 | 26,360 | 24,332 | 2,028 |
| 322 | Kemira 279 | 25,763 | 23,782 | 1,982 |
| 323 | Kemira 28 | 14,232 | 13,230 | 1,001 |
| 324 | Kemira 280 | 26,056 | 24,052 | 2,004 |
| 325 | Kemira 281 | 26,185 | 24,170 | 2,014 |
| 326 | Kemira 282 | 26,231 | 24,214 | 2,018 |
| 327 | Kemira 283 | 26,231 | 24,214 | 2,018 |
| 328 | Kemira 284 | 26,267 | 24,246 | 2,021 |
| 329 | Kemira 285 | 26,231 | 24,214 | 2,018 |
| 330 | Kemira 286 | 26,337 | 24,311 | 2,026 |
| 331 | Kemira 287 | 26,372 | 24,343 | 2,029 |
| 332 | Kemira 288 | 26,395 | 24,365 | 2,030 |
| 333 | Kemira 289 | 26,325 | 24,300 | 2,025 |
| 334 | Kemira 29 | 13,122 | 12,527 | 595 |
| 335 | Kemira 290 | 26,348 | 24,322 | 2,027 |
| 336 | Kemira 291 | 26,278 | 24,257 | 2,021 |
| 337 | Kemira 292 | 26,372 | 24,343 | 2,029 |
| 338 | Kemira 293 | 26,325 | 24,300 | 2,025 |
| 339 | Kemira 294 | 26,384 | 24,354 | 2,030 |
| 340 | Kemira 295 | 26,337 | 24,311 | 2,026 |
| 341 | Kemira 296 | 26,313 | 24,289 | 2,024 |
| 342 | Kemira 297 | 25,190 | 23,252 | 1,938 |
| 343 | Kemira 298 | 26,313 | 24,289 | 2,024 |
| 344 | Kemira 299 | 26,313 | 24,289 | 2,024 |
| 345 | Kemira 3 | 14,545 | 13,764 | 782 |
| 346 | Kemira 30 | 14,222 | 13,577 | 645 |
| 347 | Kemira 300 | 26,103 | 24,095 | 2,008 |
| 348 | Kemira 301 | 26,231 | 24,214 | 2,018 |
| 349 | Kemira 302 | 105,300 | 97,200 | 8,100 |
| 350 | Kemira 303 | 26,325 | 24,300 | 2,025 |
| 351 | Kemira 304 | 26,360 | 24,332 | 2,028 |
| 352 | Kemira 305 | 26,290 | 24,268 | 2,022 |
| 353 | Kemira 306 | 26,372 | 24,343 | 2,029 |
| 354 | Kemira 307 | 26,372 | 24,343 | 2,029 |
| 355 | Kemira 308 | 26,372 | 24,343 | 2,029 |
| 356 | Kemira 309 | 26,384 | 24,354 | 2,030 |
| 357 | Kemira 31 | 10,762 | 10,274 | 488 |
| 358 | Kemira 310 | 26,348 | 24,311 | 2,038 |
| 359 | Kemira 311 | 26,348 | 24,322 | 2,027 |
| 360 | Kemira 312 | 26,384 | 24,354 | 2,030 |
| 361 | Kemira 313 | 26,384 | 24,354 | 2,030 |
| 362 | Kemira 314 | 26,255 | 24,235 | 2,020 |
| 363 | Kemira 315 | 26,384 | 24,354 | 2,030 |
| 364 | Kemira 316 | 25,810 | 23,825 | 1,985 |
| 365 | Kemira 317 | 26,313 | 24,289 | 2,024 |
| 366 | Kemira 318 | 26,313 | 24,289 | 2,024 |
| 367 | Kemira 319 | 105,517 | 97,400 | 8,117 |
| 368 | Kemira 32 | 10,935 | 10,440 | 496 |
| 369 | Kemira 320 | 26,302 | 24,278 | 2,023 |
| 370 | Kemira 321 | 26,208 | 24,192 | 2,016 |
| 371 | Kemira 322 | 26,302 | 24,278 | 2,023 |

**Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities**

| # | Tickmark | A [1] IP Paid Amount | B [2] Majority Supplier Invoice | C = A- B Overpayment |
|---|----------|----------|----------|----------|
| 372 | Kemira 323 | 26,360 | 24,332 | 2,028 |
| 373 | Kemira 324 | 26,243 | 24,224 | 2,019 |
| 374 | Kemira 325 | 26,290 | 24,268 | 2,022 |
| 375 | Kemira 326 | 23,423 | 21,622 | 1,802 |
| 376 | Kemira 327 | 26,097 | 24,089 | 2,007 |
| 377 | Kemira 328 | 26,185 | 24,170 | 2,014 |
| 378 | Kemira 329 | 26,243 | 24,224 | 2,019 |
| 379 | Kemira 33 | 13,598 | 12,982 | 616 |
| 380 | Kemira 330 | 26,255 | 24,235 | 2,020 |
| 381 | Kemira 331 | 26,255 | 24,235 | 2,020 |
| 382 | Kemira 332 | 85,876 | 79,270 | 6,606 |
| 383 | Kemira 333 | 105,300 | 97,200 | 8,100 |
| 384 | Kemira 334 | 105,388 | 97,281 | 8,107 |
| 385 | Kemira 335 | 105,440 | 97,330 | 8,111 |
| 386 | Kemira 336 | 26,278 | 24,257 | 2,021 |
| 387 | Kemira 337 | 26,278 | 24,257 | 2,021 |
| 388 | Kemira 338 | 26,290 | 24,268 | 2,022 |
| 389 | Kemira 339 | 103,174 | 95,238 | 7,936 |
| 390 | Kemira 34 | 13,476 | 12,859 | 617 |
| 391 | Kemira 340 | 105,467 | 97,354 | 8,113 |
| 392 | Kemira 341 | 105,335 | 97,232 | 8,103 |
| 393 | Kemira 342 | 26,290 | 24,268 | 2,022 |
| 394 | Kemira 343 | 26,196 | 24,181 | 2,015 |
| 395 | Kemira 344 | 26,220 | 24,203 | 2,017 |
| 396 | Kemira 345 | 26,278 | 24,257 | 2,021 |
| 397 | Kemira 346 | 26,255 | 24,235 | 2,020 |
| 398 | Kemira 347 | 26,372 | 24,343 | 2,029 |
| 399 | Kemira 348 | 26,278 | 24,257 | 2,021 |
| 400 | Kemira 349 | 26,395 | 24,365 | 2,030 |
| 401 | Kemira 35 | 14,831 | 14,152 | 679 |
| 402 | Kemira 350 | 23,540 | 21,730 | 1,811 |
| 403 | Kemira 351 | 26,231 | 24,214 | 2,018 |
| 404 | Kemira 352 | 26,243 | 24,224 | 2,019 |
| 405 | Kemira 353 | 26,243 | 24,224 | 2,019 |
| 406 | Kemira 354 | 26,290 | 24,268 | 2,022 |
| 407 | Kemira 355 | 26,384 | 24,354 | 2,030 |
| 408 | Kemira 356 | 26,489 | 24,451 | 2,038 |
| 409 | Kemira 357 | 26,501 | 24,462 | 2,039 |
| 410 | Kemira 358 | 105,335 | 97,232 | 8,103 |
| 411 | Kemira 359 | 26,302 | 24,278 | 2,023 |
| 412 | Kemira 36 | 14,089 | 13,444 | 645 |
| 413 | Kemira 360 | 26,325 | 24,300 | 2,025 |
| 414 | Kemira 361 | 26,360 | 24,332 | 2,028 |
| 415 | Kemira 362 | 26,524 | 24,484 | 2,040 |
| 416 | Kemira 363 | (58,500) | (53,606) | (4,894) |
| 417 | Kemira 364 | 105,322 | 97,220 | 8,102 |
| 418 | Kemira 365 | 105,440 | 97,329 | 8,111 |
| 419 | Kemira 366 | 26,571 | 24,527 | 2,044 |
| 420 | Kemira 367 | 26,325 | 24,300 | 2,025 |
| 421 | Kemira 368 | 26,325 | 24,300 | 2,025 |
| 422 | Kemira 369 | 26,290 | 24,268 | 2,022 |
| 423 | Kemira 37 | 14,111 | 13,465 | 646 |
| 424 | Kemira 370 | 25,986 | 23,987 | 1,999 |

**Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities**

| # | Tickmark | A [1]<br>IP Paid Amount | B [2]<br>Majority Supplier Invoice | C = A- B<br>Overpayment |
|---|---|---|---|---|
| 425 | Kemira 371 | 26,419 | 24,386 | 2,032 |
| 426 | Kemira 372 | 26,384 | 24,354 | 2,030 |
| 427 | Kemira 373 | 105,533 | 97,415 | 8,118 |
| 428 | Kemira 374 | 85,577 | 78,994 | 6,583 |
| 429 | Kemira 375 | 26,395 | 24,365 | 2,030 |
| 430 | Kemira 376 | 26,243 | 24,224 | 2,019 |
| 431 | Kemira 377 | 26,348 | 24,322 | 2,027 |
| 432 | Kemira 378 | 26,302 | 24,278 | 2,023 |
| 433 | Kemira 379 | 26,605 | 24,316 | 2,290 |
| 434 | Kemira 38 | 14,276 | 13,622 | 654 |
| 435 | Kemira 380 | 26,302 | 24,278 | 2,023 |
| 436 | Kemira 381 | 26,337 | 24,311 | 2,026 |
| 437 | Kemira 382 | 26,313 | 24,289 | 2,024 |
| 438 | Kemira 383 | 26,348 | 24,322 | 2,027 |
| 439 | Kemira 384 | 26,384 | 24,354 | 2,030 |
| 440 | Kemira 385 | 26,407 | 24,376 | 2,031 |
| 441 | Kemira 386 | 26,407 | 24,376 | 2,031 |
| 442 | Kemira 387 | 105,458 | 97,346 | 8,112 |
| 443 | Kemira 388 | 26,407 | 24,376 | 2,031 |
| 444 | Kemira 389 | 26,348 | 24,322 | 2,027 |
| 445 | Kemira 39 | 13,491 | 12,873 | 618 |
| 446 | Kemira 390 | 26,325 | 24,300 | 2,025 |
| 447 | Kemira 391 | 26,337 | 24,310 | 2,026 |
| 448 | Kemira 392 | 26,419 | 24,386 | 2,032 |
| 449 | Kemira 393 | 26,372 | 24,343 | 2,029 |
| 450 | Kemira 394 | 26,325 | 24,300 | 2,025 |
| 451 | Kemira 395 | 26,395 | 24,365 | 2,030 |
| 452 | Kemira 396 | 26,372 | 24,343 | 2,029 |
| 453 | Kemira 397 | 26,372 | 24,343 | 2,029 |
| 454 | Kemira 398 | 26,337 | 24,311 | 2,026 |
| 455 | Kemira 399 | 26,348 | 24,322 | 2,027 |
| 456 | Kemira 4 | 16,744 | 15,844 | 900 |
| 457 | Kemira 40 | 14,510 | 13,844 | 666 |
| 458 | Kemira 400 | 26,302 | 24,278 | 2,023 |
| 459 | Kemira 401 | 26,325 | 24,300 | 2,025 |
| 460 | Kemira 402 | 26,337 | 24,311 | 2,026 |
| 461 | Kemira 403 | 26,430 | 24,397 | 2,033 |
| 462 | Kemira 404 | 105,532 | 97,414 | 8,118 |
| 463 | Kemira 405 | 22,979 | 21,211 | 1,768 |
| 464 | Kemira 406 | 26,348 | 24,322 | 2,027 |
| 465 | Kemira 407 | 105,514 | 97,398 | 8,116 |
| 466 | Kemira 408 | 26,348 | 24,322 | 2,027 |
| 467 | Kemira 409 | 26,348 | 24,322 | 2,027 |
| 468 | Kemira 41 | 13,560 | 12,937 | 623 |
| 469 | Kemira 410 | 26,278 | 24,257 | 2,021 |
| 470 | Kemira 411 | 26,430 | 24,397 | 2,033 |
| 471 | Kemira 412 | 26,442 | 24,408 | 2,034 |
| 472 | Kemira 413 | 26,477 | 24,440 | 2,037 |
| 473 | Kemira 414 | 26,430 | 24,397 | 2,033 |
| 474 | Kemira 415 | 105,464 | 97,351 | 8,113 |
| 475 | Kemira 416 | 26,395 | 24,365 | 2,030 |
| 476 | Kemira 417 | 26,337 | 24,311 | 2,026 |
| 477 | Kemira 418 | 26,267 | 24,246 | 2,021 |

*Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities*

| # | Tickmark | A [1]<br>IP Paid Amount | B [2]<br>Majority Supplier Invoice | C = A- B<br>Overpayment |
|---|---|---|---|---|
| 478 | Kemira 419 | 26,653 | 24,602 | 2,050 |
| 479 | Kemira 42 | 14,974 | 14,286 | 687 |
| 480 | Kemira 420 | 26,372 | 24,332 | 2,039 |
| 481 | Kemira 421 | 26,430 | 24,397 | 2,033 |
| 482 | Kemira 422 | 26,313 | 24,289 | 2,024 |
| 483 | Kemira 423 | 26,348 | 24,322 | 2,027 |
| 484 | Kemira 424 | 26,442 | 24,408 | 2,034 |
| 485 | Kemira 425 | 26,267 | 24,246 | 2,021 |
| 486 | Kemira 426 | 26,360 | 24,332 | 2,028 |
| 487 | Kemira 427 | 26,325 | 24,300 | 2,025 |
| 488 | Kemira 428 | 26,360 | 24,332 | 2,028 |
| 489 | Kemira 429 | 26,337 | 24,311 | 2,026 |
| 490 | Kemira 43 | 14,921 | 14,236 | 685 |
| 491 | Kemira 430 | 26,372 | 24,343 | 2,029 |
| 492 | Kemira 431 | 26,302 | 24,278 | 2,023 |
| 493 | Kemira 432 | 26,360 | 24,332 | 2,028 |
| 494 | Kemira 433 | 105,474 | 97,360 | 8,113 |
| 495 | Kemira 434 | 26,407 | 24,376 | 2,031 |
| 496 | Kemira 435 | 26,407 | 24,376 | 2,031 |
| 497 | Kemira 436 | 26,395 | 24,365 | 2,030 |
| 498 | Kemira 437 | 26,337 | 24,311 | 2,026 |
| 499 | Kemira 439 | 105,300 | 97,200 | 8,100 |
| 500 | Kemira 44 | 5,529 | 5,276 | 252 |
| 501 | Kemira 440 | 25,366 | 23,414 | 1,951 |
| 502 | Kemira 441 | 26,430 | 24,397 | 2,033 |
| 503 | Kemira 442 | 25,810 | 23,825 | 1,985 |
| 504 | Kemira 443 | 26,337 | 24,311 | 2,026 |
| 505 | Kemira 444 | 26,372 | 24,343 | 2,029 |
| 506 | Kemira 445 | 105,460 | 97,348 | 8,112 |
| 507 | Kemira 446 | 26,348 | 24,322 | 2,027 |
| 508 | Kemira 447 | 26,290 | 24,268 | 2,022 |
| 509 | Kemira 448 | 26,290 | 24,268 | 2,022 |
| 510 | Kemira 449 | 26,360 | 24,332 | 2,028 |
| 511 | Kemira 45 | 14,301 | 13,645 | 657 |
| 512 | Kemira 450 | 26,419 | 24,386 | 2,032 |
| 513 | Kemira 451 | 105,489 | 97,374 | 8,115 |
| 514 | Kemira 452 | 26,278 | 24,257 | 2,021 |
| 515 | Kemira 453 | 26,302 | 24,278 | 2,023 |
| 516 | Kemira 454 | 26,302 | 24,278 | 2,023 |
| 517 | Kemira 455 | 26,313 | 24,289 | 2,024 |
| 518 | Kemira 456 | 26,360 | 24,332 | 2,028 |
| 519 | Kemira 457 | 26,372 | 24,343 | 2,029 |
| 520 | Kemira 458 | 26,372 | 24,343 | 2,029 |
| 521 | Kemira 459 | 26,372 | 24,343 | 2,029 |
| 522 | Kemira 46 | 14,606 | 13,693 | 913 |
| 523 | Kemira 460 | 26,407 | 24,376 | 2,031 |
| 524 | Kemira 461 | 26,442 | 24,408 | 2,034 |
| 525 | Kemira 462 | 105,506 | 97,390 | 8,116 |
| 526 | Kemira 463 | 105,523 | 97,406 | 8,117 |
| 527 | Kemira 464 | 105,507 | 97,391 | 8,116 |
| 528 | Kemira 465 | 26,360 | 24,332 | 2,028 |
| 529 | Kemira 466 | 26,384 | 24,354 | 2,030 |
| 530 | Kemira 467 | 26,407 | 24,376 | 2,031 |

*Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities*

| # | Tickmark | A [1]<br>IP Paid Amount | B [2]<br>Majority Supplier Invoice | C = A - B<br>Overpayment |
|---|---|---|---|---|
| 531 | Kemira 468 | 26,430 | 24,397 | 2,033 |
| 532 | Kemira 469 | 105,529 | 97,411 | 8,118 |
| 533 | Kemira 47 | 15,506 | 14,796 | 711 |
| 534 | Kemira 470 | 105,505 | 97,389 | 8,116 |
| 535 | Kemira 471 | 26,290 | 24,268 | 2,022 |
| 536 | Kemira 472 | 26,395 | 24,365 | 2,030 |
| 537 | Kemira 473 | 26,430 | 24,397 | 2,033 |
| 538 | Kemira 474 | 105,469 | 97,356 | 8,113 |
| 539 | Kemira 475 | 26,430 | 24,397 | 2,033 |
| 540 | Kemira 476 | 105,516 | 97,408 | 8,108 |
| 541 | Kemira 477 | 102,603 | 94,711 | 7,893 |
| 542 | Kemira 478 | 26,360 | 24,332 | 2,028 |
| 543 | Kemira 479 | 26,419 | 24,386 | 2,032 |
| 544 | Kemira 48 | 15,065 | 14,374 | 691 |
| 545 | Kemira 480 | 26,454 | 24,419 | 2,035 |
| 546 | Kemira 481 | 26,419 | 24,386 | 2,032 |
| 547 | Kemira 482 | 26,313 | 24,289 | 2,024 |
| 548 | Kemira 483 | 26,337 | 24,311 | 2,026 |
| 549 | Kemira 484 | 26,290 | 24,268 | 2,022 |
| 550 | Kemira 485 | 26,126 | 24,116 | 2,010 |
| 551 | Kemira 486 | 25,937 | 23,944 | 1,993 |
| 552 | Kemira 487 | 26,384 | 24,354 | 2,030 |
| 553 | Kemira 488 | 26,430 | 24,397 | 2,033 |
| 554 | Kemira 489 | 26,430 | 24,397 | 2,033 |
| 555 | Kemira 49 | 14,868 | 14,186 | 682 |
| 556 | Kemira 490 | 26,407 | 24,376 | 2,031 |
| 557 | Kemira 491 | 105,525 | 97,398 | 8,128 |
| 558 | Kemira 492 | 105,556 | 97,437 | 8,120 |
| 559 | Kemira 493 | 26,150 | 24,138 | 2,012 |
| 560 | Kemira 494 | 26,196 | 24,181 | 2,015 |
| 561 | Kemira 495 | 26,440 | 24,408 | 2,032 |
| 562 | Kemira 496 | 26,454 | 24,419 | 2,035 |
| 563 | Kemira 497 | 26,419 | 24,386 | 2,032 |
| 564 | Kemira 498 | 26,384 | 24,354 | 2,030 |
| 565 | Kemira 499 | 26,243 | 24,224 | 2,019 |
| 566 | Kemira 5 | 15,119 | 14,390 | 729 |
| 567 | Kemira 50 | 15,691 | 14,971 | 719 |
| 568 | Kemira 500 | 26,231 | 24,214 | 2,018 |
| 569 | Kemira 501 | 26,267 | 24,246 | 2,021 |
| 570 | Kemira 502 | 26,440 | 24,408 | 2,032 |
| 571 | Kemira 503 | 26,440 | 24,408 | 2,032 |
| 572 | Kemira 504 | 26,477 | 24,440 | 2,037 |
| 573 | Kemira 505 | 105,300 | 97,200 | 8,100 |
| 574 | Kemira 506 | 26,452 | 24,419 | 2,033 |
| 575 | Kemira 507 | 26,440 | 24,408 | 2,032 |
| 576 | Kemira 508 | 26,395 | 24,365 | 2,030 |
| 577 | Kemira 509 | 26,337 | 24,311 | 2,026 |
| 578 | Kemira 51 | 38,567 | 36,950 | 1,617 |
| 579 | Kemira 510 | 26,348 | 24,322 | 2,027 |
| 580 | Kemira 511 | 26,465 | 24,430 | 2,036 |
| 581 | Kemira 512 | 26,536 | 24,494 | 2,041 |
| 582 | Kemira 513 | 105,300 | 97,200 | 8,100 |
| 583 | Kemira 514 | 105,510 | 97,394 | 8,116 |

*Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities*

| # | Tickmark | A [1]<br>IP Paid Amount | B [2]<br>Majority Supplier Invoice | C = A - B<br>Overpayment |
|---|---|---|---|---|
| 584 | Kemira 515 | 20,697 | 19,105 | 1,592 |
| 585 | Kemira 516 | 25,272 | 23,328 | 1,944 |
| 586 | Kemira 517 | 26,243 | 24,224 | 2,019 |
| 587 | Kemira 518 | 26,419 | 24,386 | 2,032 |
| 588 | Kemira 519 | 26,395 | 24,365 | 2,030 |
| 589 | Kemira 52 | 37,952 | 36,361 | 1,591 |
| 590 | Kemira 520 | 26,384 | 24,354 | 2,030 |
| 591 | Kemira 521 | 26,454 | 24,419 | 2,035 |
| 592 | Kemira 522 | 26,629 | 24,580 | 2,048 |
| 593 | Kemira 523 | 105,300 | 97,200 | 8,100 |
| 594 | Kemira 524 | 26,430 | 24,397 | 2,033 |
| 595 | Kemira 525 | 26,419 | 24,386 | 2,032 |
| 596 | Kemira 526 | 26,430 | 24,397 | 2,033 |
| 597 | Kemira 527 | 26,465 | 24,429 | 2,036 |
| 598 | Kemira 528 | 26,419 | 24,386 | 2,032 |
| 599 | Kemira 529 | 26,465 | 24,430 | 2,036 |
| 600 | Kemira 53 | 38,029 | 36,434 | 1,594 |
| 601 | Kemira 530 | 26,372 | 24,343 | 2,029 |
| 602 | Kemira 531 | 26,442 | 24,408 | 2,034 |
| 603 | Kemira 532 | 105,481 | 97,367 | 8,114 |
| 604 | Kemira 533 | 52,814 | 48,751 | 4,063 |
| 605 | Kemira 534 | 105,499 | 97,384 | 8,115 |
| 606 | Kemira 535 | 26,313 | 24,289 | 2,024 |
| 607 | Kemira 536 | 26,255 | 24,235 | 2,020 |
| 608 | Kemira 537 | 105,300 | 97,200 | 8,100 |
| 609 | Kemira 538 | 105,518 | 97,401 | 8,117 |
| 610 | Kemira 539 | 105,380 | 97,273 | 8,106 |
| 611 | Kemira 54 | 39,139 | 36,494 | 2,644 |
| 612 | Kemira 540 | 63,209 | 61,150 | 2,059 |
| 613 | Kemira 541 | 67,396 | 65,201 | 2,195 |
| 614 | Kemira 542 | 77,166 | 74,653 | 2,513 |
| 615 | Kemira 543 | 70,706 | 68,403 | 2,303 |
| 616 | Kemira 544 | 73,389 | 71,481 | 1,908 |
| 617 | Kemira 545 | 63,368 | 61,720 | 1,648 |
| 618 | Kemira 546 | 46,705 | 45,490 | 1,214 |
| 619 | Kemira 547 | 80,119 | 75,869 | 4,250 |
| 620 | Kemira 548 | 62,676 | 59,351 | 3,325 |
| 621 | Kemira 549 | 75,716 | 71,698 | 4,017 |
| 622 | Kemira 55 | 38,242 | 35,658 | 2,584 |
| 623 | Kemira 550 | 72,790 | 71,112 | 1,678 |
| 624 | Kemira 551 | 58,549 | 57,199 | 1,350 |
| 625 | Kemira 552 | 68,728 | 67,143 | 1,585 |
| 626 | Kemira 553 | 61,917 | 60,489 | 1,428 |
| 627 | Kemira 56 | 38,651 | 35,913 | 2,738 |
| 628 | Kemira 566 | 200,756 | 188,093 | 12,663 |
| 629 | Kemira 567 | 215,404 | 201,815 | 13,588 |
| 630 | Kemira 568 | 227,718 | 213,355 | 14,364 |
| 631 | Kemira 569 | 235,165 | 220,331 | 14,833 |
| 632 | Kemira 57 | 38,102 | 36,359 | 1,743 |
| 633 | Kemira 570 | 263,936 | 247,288 | 16,648 |
| 634 | Kemira 58 | 40,053 | 38,198 | 1,854 |
| 635 | Kemira 583 | 311,534 | 291,250 | 20,284 |
| 636 | Kemira 584 | 264,084 | 246,890 | 17,194 |

*Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities*

| # | Tickmark | A [1] IP Paid Amount | B [2] Majority Supplier Invoice | C = A- B Overpayment |
|---|---|---|---|---|
| 637 | Kemira 585 | 246,292 | 230,256 | 16,036 |
| 638 | Kemira 586 | 256,519 | 239,817 | 16,702 |
| 639 | Kemira 587 | 242,741 | 226,936 | 15,805 |
| 640 | Kemira 588 | 276,415 | 258,418 | 17,998 |
| 641 | Kemira 589 | 279,170 | 260,883 | 18,287 |
| 642 | Kemira 59 | 39,519 | 37,689 | 1,830 |
| 643 | Kemira 590 | 257,707 | 240,824 | 16,883 |
| 644 | Kemira 591 | 258,206 | 241,292 | 16,914 |
| 645 | Kemira 592 | 301,681 | 275,920 | 25,761 |
| 646 | Kemira 593 | 239,566 | 219,109 | 20,457 |
| 647 | Kemira 594 | 290,460 | 265,658 | 24,802 |
| 648 | Kemira 595 | 312,940 | 293,194 | 19,746 |
| 649 | Kemira 596 | 231,720 | 217,099 | 14,621 |
| 650 | Kemira 597 | 284,045 | 266,123 | 17,923 |
| 651 | Kemira 598 | 217,943 | 202,764 | 15,180 |
| 652 | Kemira 599 | 243,031 | 226,104 | 16,927 |
| 653 | Kemira 6 | 16,026 | 15,254 | 773 |
| 654 | Kemira 60 | 39,327 | 37,506 | 1,821 |
| 655 | Kemira 600 | 5,649 | 5,354 | 296 |
| 656 | Kemira 601 | 4,537 | 4,377 | 161 |
| 657 | Kemira 602 | 5,561 | 5,364 | 197 |
| 658 | Kemira 603 | 5,677 | 5,475 | 202 |
| 659 | Kemira 604 | 5,644 | 5,444 | 200 |
| 660 | Kemira 605 | 5,915 | 5,705 | 209 |
| 661 | Kemira 606 | 4,432 | 4,275 | 158 |
| 662 | Kemira 607 | 5,483 | 5,288 | 194 |
| 663 | Kemira 608 | 5,815 | 5,609 | 206 |
| 664 | Kemira 609 | 5,607 | 5,258 | 348 |
| 665 | Kemira 61 | 39,606 | 37,456 | 2,151 |
| 666 | Kemira 610 | 5,671 | 5,319 | 352 |
| 667 | Kemira 611 | 5,472 | 5,132 | 340 |
| 668 | Kemira 612 | 2,295 | 2,152 | 143 |
| 669 | Kemira 613 | 4,835 | 4,535 | 300 |
| 670 | Kemira 614 | 5,425 | 5,089 | 336 |
| 671 | Kemira 615 | 5,516 | 5,153 | 363 |
| 672 | Kemira 616 | 5,182 | 4,976 | 206 |
| 673 | Kemira 617 | 5,857 | 5,625 | 232 |
| 674 | Kemira 618 | 5,503 | 5,285 | 218 |
| 675 | Kemira 619 | 4,107 | 3,945 | 162 |
| 676 | Kemira 62 | 14,161 | 11,108 | 3,053 |
| 677 | Kemira 620 | 5,406 | 5,192 | 213 |
| 678 | Kemira 621 | 5,982 | 5,744 | 238 |
| 679 | Kemira 622 | 5,767 | 5,536 | 230 |
| 680 | Kemira 623 | 5,812 | 5,576 | 236 |
| 681 | Kemira 624 | 4,640 | 4,452 | 188 |
| 682 | Kemira 625 | 6,031 | 5,786 | 245 |
| 683 | Kemira 626 | 6,066 | 5,820 | 246 |
| 684 | Kemira 627 | 5,937 | 5,744 | 193 |
| 685 | Kemira 628 | 5,291 | 5,079 | 212 |
| 686 | Kemira 629 | 6,129 | 5,883 | 246 |
| 687 | Kemira 63 | 17,702 | 13,885 | 3,817 |
| 688 | Kemira 630 | 5,041 | 4,839 | 201 |
| 689 | Kemira 631 | 5,325 | 5,112 | 213 |

*Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities*

| # | Tickmark | A [1]<br>IP Paid Amount | B [2]<br>Majority Supplier Invoice | C = A- B<br>Overpayment |
|---|----------|---------------|---------------------------|-------------|
| 690 | Kemira 632 | 5,726 | 5,502 | 224 |
| 691 | Kemira 633 | 5,983 | 5,745 | 239 |
| 692 | Kemira 634 | 6,107 | 5,863 | 244 |
| 693 | Kemira 635 | 5,989 | 5,748 | 240 |
| 694 | Kemira 636 | 5,800 | 5,571 | 228 |
| 695 | Kemira 638 | 5,617 | 5,418 | 200 |
| 696 | Kemira 639 | 36,806 | 33,268 | 3,538 |
| 697 | Kemira 64 | 17,702 | 13,885 | 3,817 |
| 698 | Kemira 640 | 36,103 | 32,635 | 3,468 |
| 699 | Kemira 641 | 29,200 | 26,394 | 2,807 |
| 700 | Kemira 642 | 33,727 | 32,316 | 1,410 |
| 701 | Kemira 643 | 34,744 | 33,286 | 1,458 |
| 702 | Kemira 644 | 34,321 | 32,880 | 1,441 |
| 703 | Kemira 645 | 34,918 | 34,034 | 884 |
| 704 | Kemira 646 | 26,458 | 25,350 | 1,108 |
| 705 | Kemira 647 | 35,442 | 33,954 | 1,488 |
| 706 | Kemira 648 | 35,799 | 34,296 | 1,503 |
| 707 | Kemira 649 | 34,063 | 31,676 | 2,388 |
| 708 | Kemira 65 | 15,931 | 12,496 | 3,435 |
| 709 | Kemira 650 | 35,926 | 33,399 | 2,527 |
| 710 | Kemira 651 | 33,408 | 31,055 | 2,353 |
| 711 | Kemira 652 | 12,892 | 12,016 | 876 |
| 712 | Kemira 653 | 28,501 | 26,513 | 1,988 |
| 713 | Kemira 654 | 31,981 | 29,741 | 2,239 |
| 714 | Kemira 655 | 33,021 | 30,596 | 2,425 |
| 715 | Kemira 656 | 31,676 | 30,140 | 1,536 |
| 716 | Kemira 657 | 36,196 | 34,440 | 1,756 |
| 717 | Kemira 658 | 34,291 | 32,630 | 1,662 |
| 718 | Kemira 659 | 26,370 | 25,120 | 1,250 |
| 719 | Kemira 66 | 17,702 | 13,885 | 3,817 |
| 720 | Kemira 660 | 32,879 | 31,290 | 1,588 |
| 721 | Kemira 661 | 35,854 | 34,101 | 1,753 |
| 722 | Kemira 662 | 35,240 | 33,513 | 1,727 |
| 723 | Kemira 663 | 36,398 | 34,610 | 1,788 |
| 724 | Kemira 664 | 27,475 | 26,102 | 1,373 |
| 725 | Kemira 665 | 45,243 | 40,603 | 4,640 |
| 726 | Kemira 666 | 45,485 | 40,800 | 4,685 |
| 727 | Kemira 667 | 44,146 | 39,762 | 4,384 |
| 728 | Kemira 668 | 40,567 | 36,534 | 4,033 |
| 729 | Kemira 669 | 46,986 | 42,342 | 4,643 |
| 730 | Kemira 67 | 17,702 | 13,885 | 3,817 |
| 731 | Kemira 670 | 41,465 | 37,251 | 4,214 |
| 732 | Kemira 671 | 40,873 | 36,657 | 4,216 |
| 733 | Kemira 672 | 45,556 | 41,026 | 4,531 |
| 734 | Kemira 673 | 45,937 | 41,083 | 4,854 |
| 735 | Kemira 674 | 45,938 | 40,978 | 4,960 |
| 736 | Kemira 675 | 45,796 | 40,909 | 4,887 |
| 737 | Kemira 676 | 44,197 | 39,409 | 4,789 |
| 738 | Kemira 677 | 44,773 | 40,138 | 4,635 |
| 739 | Kemira 678 | 44,651 | 40,067 | 4,584 |
| 740 | Kemira 679 | 44,338 | 39,775 | 4,563 |
| 741 | Kemira 68 | 24,782 | 19,439 | 5,344 |
| 742 | Kemira 680 | 41,773 | 37,436 | 4,337 |

**Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities**

| # | Tickmark | A [1] IP Paid Amount | B [2] Majority Supplier Invoice | C = A- B Overpayment |
|---|---|---|---|---|
| 743 | Kemira 681 | 47,145 | 42,257 | 4,888 |
| 744 | Kemira 682 | 29,695 | 26,545 | 3,150 |
| 745 | Kemira 683 | 52,084 | 46,840 | 5,244 |
| 746 | Kemira 684 | 48,265 | 43,463 | 4,802 |
| 747 | Kemira 685 | 53,610 | 48,274 | 5,336 |
| 748 | Kemira 686 | 52,995 | 47,419 | 5,576 |
| 749 | Kemira 687 | 46,334 | 41,527 | 4,808 |
| 750 | Kemira 688 | 53,111 | 47,526 | 5,584 |
| 751 | Kemira 69 | 24,782 | 19,439 | 5,344 |
| 752 | Kemira 690 | 9,876 | 9,458 | 418 |
| 753 | Kemira 691 | 10,011 | 9,587 | 424 |
| 754 | Kemira 692 | 9,240 | 8,849 | 391 |
| 755 | Kemira 693 | 10,370 | 9,931 | 439 |
| 756 | Kemira 694 | 9,961 | 9,538 | 423 |
| 757 | Kemira 695 | 9,416 | 9,016 | 400 |
| 758 | Kemira 696 | 3,755 | 3,595 | 159 |
| 759 | Kemira 697 | 9,341 | 8,968 | 374 |
| 760 | Kemira 698 | 10,431 | 9,988 | 443 |
| 761 | Kemira 699 | 9,797 | 9,381 | 416 |
| 762 | Kemira 7 | 16,633 | 15,831 | 802 |
| 763 | Kemira 70 | 16,184 | 12,715 | 3,469 |
| 764 | Kemira 700 | 10,246 | 9,548 | 698 |
| 765 | Kemira 701 | 10,049 | 9,332 | 717 |
| 766 | Kemira 702 | 9,579 | 8,895 | 684 |
| 767 | Kemira 703 | 9,832 | 9,130 | 702 |
| 768 | Kemira 704 | 9,558 | 8,876 | 682 |
| 769 | Kemira 705 | 9,380 | 8,711 | 669 |
| 770 | Kemira 706 | 11,093 | 10,218 | 876 |
| 771 | Kemira 707 | 17,797 | 16,377 | 1,420 |
| 772 | Kemira 708 | 13,213 | 12,107 | 1,106 |
| 773 | Kemira 709 | 20,250 | 18,602 | 1,648 |
| 774 | Kemira 71 | 20,230 | 15,894 | 4,337 |
| 775 | Kemira 710 | 22,559 | 20,692 | 1,867 |
| 776 | Kemira 711 | 20,869 | 19,144 | 1,724 |
| 777 | Kemira 712 | 21,846 | 20,089 | 1,757 |
| 778 | Kemira 713 | 22,583 | 20,752 | 1,831 |
| 779 | Kemira 714 | 21,796 | 20,055 | 1,741 |
| 780 | Kemira 715 | 21,498 | 19,636 | 1,862 |
| 781 | Kemira 716 | 23,579 | 21,439 | 2,140 |
| 782 | Kemira 717 | 43,679 | 39,114 | 4,565 |
| 783 | Kemira 718 | 37,434 | 33,667 | 3,767 |
| 784 | Kemira 719 | 36,547 | 32,720 | 3,827 |
| 785 | Kemira 72 | 10,115 | 7,947 | 2,168 |
| 786 | Kemira 720 | 40,504 | 36,356 | 4,148 |
| 787 | Kemira 721 | 18,290 | 16,358 | 1,932 |
| 788 | Kemira 722 | 41,344 | 37,153 | 4,191 |
| 789 | Kemira 723 | 40,233 | 36,088 | 4,145 |
| 790 | Kemira 724 | 44,608 | 40,023 | 4,585 |
| 791 | Kemira 725 | 44,319 | 39,734 | 4,585 |
| 792 | Kemira 726 | 41,869 | 37,545 | 4,325 |
| 793 | Kemira 727 | 41,556 | 37,235 | 4,322 |
| 794 | Kemira 728 | 42,594 | 38,154 | 4,440 |
| 795 | Kemira 729 | 42,463 | 38,057 | 4,406 |

**Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities**

| # | Tickmark | A [1]<br>IP Paid Amount | B [2]<br>Majority Supplier Invoice | C = A - B<br>Overpayment |
|---|----------|------------------------:|-----------------------------------:|-------------------------:|
| 796 | Kemira 73 | 12,138 | 9,536 | 2,602 |
| 797 | Kemira 730 | 44,350 | 39,710 | 4,640 |
| 798 | Kemira 731 | 38,239 | 34,288 | 3,951 |
| 799 | Kemira 732 | 42,450 | 38,034 | 4,416 |
| 800 | Kemira 733 | 19,800 | 17,814 | 1,986 |
| 801 | Kemira 734 | 40,941 | 36,686 | 4,254 |
| 802 | Kemira 735 | 38,996 | 35,049 | 3,947 |
| 803 | Kemira 736 | 43,127 | 38,644 | 4,483 |
| 804 | Kemira 737 | 42,119 | 37,585 | 4,534 |
| 805 | Kemira 738 | 41,349 | 36,896 | 4,452 |
| 806 | Kemira 739 | 11,116 | 38,729 | (27,613) |
| 807 | Kemira 74 | 16,943 | 13,339 | 3,604 |
| 808 | Kemira 740 | 10,110 | 36,658 | (26,547) |
| 809 | Kemira 742 | 35,265 | 28,572 | 6,694 |
| 810 | Kemira 743 | 27,239 | 22,069 | 5,170 |
| 811 | Kemira 744 | 38,869 | 31,492 | 7,378 |
| 812 | Kemira 745 | 37,007 | 29,982 | 7,025 |
| 813 | Kemira 746 | 23,766 | 19,224 | 4,542 |
| 814 | Kemira 747 | 35,492 | 28,755 | 6,737 |
| 815 | Kemira 748 | 22,325 | 19,875 | 2,450 |
| 816 | Kemira 749 | 3,185 | 2,580 | 604 |
| 817 | Kemira 75 | 16,943 | 13,339 | 3,604 |
| 818 | Kemira 750 | 2,056 | 1,666 | 390 |
| 819 | Kemira 751 | 18,168 | 14,783 | 3,385 |
| 820 | Kemira 752 | 18,168 | 14,783 | 3,385 |
| 821 | Kemira 753 | 18,168 | 14,783 | 3,385 |
| 822 | Kemira 754 | 17,995 | 14,783 | 3,212 |
| 823 | Kemira 755 | 17,995 | 14,783 | 3,212 |
| 824 | Kemira 756 | 17,995 | 14,783 | 3,212 |
| 825 | Kemira 757 | 17,995 | 14,783 | 3,212 |
| 826 | Kemira 758 | 17,995 | 14,783 | 3,212 |
| 827 | Kemira 759 | 17,995 | 14,783 | 3,212 |
| 828 | Kemira 766 | 26,325 | 24,300 | 2,025 |
| 829 | Kemira 767 | 26,325 | 24,300 | 2,025 |
| 830 | Kemira 768 | 26,337 | 24,311 | 2,026 |
| 831 | Kemira 769 | 26,337 | 24,311 | 2,026 |
| 832 | Kemira 770 | 26,337 | 24,311 | 2,026 |
| 833 | Kemira 771 | 26,348 | 24,322 | 2,027 |
| 834 | Kemira 772 | 26,348 | 24,322 | 2,027 |
| 835 | Kemira 773 | 26,348 | 24,322 | 2,027 |
| 836 | Kemira 774 | 26,348 | 24,322 | 2,027 |
| 837 | Kemira 775 | 26,360 | 24,332 | 2,028 |
| 838 | Kemira 776 | 26,372 | 24,343 | 2,029 |
| 839 | Kemira 777 | 26,395 | 24,365 | 2,030 |
| 840 | Kemira 778 | 26,407 | 24,376 | 2,031 |
| 841 | Kemira 779 | 105,441 | 97,330 | 8,111 |
| 842 | Kemira 780 | 75,393 | 97,412 | (22,019) |
| 843 | Kemira 781 | 105,300 | 97,200 | 8,100 |
| 844 | Kemira 782 | 26,465 | 24,430 | 2,035 |
| 845 | Kemira 783 | 25,834 | 23,846 | 1,987 |
| 846 | Kemira 784 | 26,243 | 24,224 | 2,019 |
| 847 | Kemira 785 | 26,255 | 24,235 | 2,020 |
| 848 | Kemira 786 | 26,302 | 24,278 | 2,023 |

**Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities**

| # | Tickmark | A [1] IP Paid Amount | B [2] Majority Supplier Invoice | C = A- B Overpayment |
|---|----------|---------------------|--------------------------------|---------------------|
| 849 | Kemira 787 | 26,302 | 24,278 | 2,023 |
| 850 | Kemira 788 | 26,313 | 24,289 | 2,024 |
| 851 | Kemira 789 | 26,313 | 24,289 | 2,024 |
| 852 | Kemira 790 | 26,313 | 24,289 | 2,024 |
| 853 | Kemira 791 | 26,372 | 24,343 | 2,029 |
| 854 | Kemira 792 | 30,064 | 24,343 | 5,721 |
| 855 | Kemira 793 | 26,395 | 24,365 | 2,030 |
| 856 | Kemira 794 | 26,395 | 24,365 | 2,030 |
| 857 | Kemira 795 | 26,407 | 24,376 | 2,031 |
| 858 | Kemira 796 | 30,117 | 24,386 | 5,731 |
| 859 | Kemira 797 | 26,430 | 24,397 | 2,033 |
| 860 | Kemira 798 | 26,442 | 24,408 | 2,034 |
| 861 | Kemira 799 | 26,477 | 24,440 | 2,037 |
| 862 | Kemira 8 | 16,228 | 15,446 | 782 |
| 863 | Kemira 800 | 26,512 | 24,473 | 2,039 |
| 864 | Kemira 801 | 26,582 | 24,538 | 2,045 |
| 865 | Kemira 802 | 105,326 | 97,224 | 8,102 |
| 866 | Kemira 803 | 120,524 | 110,241 | 10,283 |
| 867 | Kemira 804 | 120,292 | 110,029 | 10,263 |
| 868 | Kemira 805 | 120,277 | 110,015 | 10,262 |
| 869 | Kemira 806 | 120,255 | 109,995 | 10,260 |
| 870 | Kemira 807 | 120,229 | 109,971 | 10,258 |
| 871 | Kemira 808 | 120,188 | 109,934 | 10,254 |
| 872 | Kemira 809 | 120,042 | 109,800 | 10,242 |
| 873 | Kemira 810 | 120,042 | 109,800 | 10,242 |
| 874 | Kemira 811 | 30,184 | 27,609 | 2,575 |
| 875 | Kemira 812 | 30,184 | 27,609 | 2,575 |
| 876 | Kemira 813 | 28,143 | 25,742 | 2,401 |
| 877 | Kemira 814 | 29,357 | 26,852 | 2,505 |
| 878 | Kemira 815 | 29,424 | 26,913 | 2,510 |
| 879 | Kemira 816 | 29,490 | 26,974 | 2,516 |
| 880 | Kemira 817 | 29,717 | 27,182 | 2,535 |
| 881 | Kemira 818 | 29,850 | 27,304 | 2,547 |
| 882 | Kemira 821 | 29,944 | 27,389 | 2,555 |
| 883 | Kemira 823 | 29,957 | 27,401 | 2,556 |
| 884 | Kemira 824 | 29,970 | 27,413 | 2,557 |
| 885 | Kemira 825 | 29,984 | 27,426 | 2,558 |
| 886 | Kemira 826 | 29,984 | 27,426 | 2,558 |
| 887 | Kemira 827 | 29,984 | 27,426 | 2,558 |
| 888 | Kemira 828 | 29,984 | 27,426 | 2,558 |
| 889 | Kemira 829 | 29,997 | 27,438 | 2,559 |
| 890 | Kemira 830 | 29,997 | 27,438 | 2,559 |
| 891 | Kemira 831 | 30,011 | 27,450 | 2,561 |
| 892 | Kemira 833 | 30,024 | 27,462 | 2,562 |
| 893 | Kemira 834 | 30,024 | 27,462 | 2,562 |
| 894 | Kemira 835 | 30,024 | 27,462 | 2,562 |
| 895 | Kemira 836 | 30,037 | 27,474 | 2,563 |
| 896 | Kemira 837 | 30,037 | 27,474 | 2,563 |
| 897 | Kemira 838 | 30,037 | 27,474 | 2,563 |
| 898 | Kemira 839 | 30,037 | 27,474 | 2,563 |
| 899 | Kemira 84 | 71,134 | 68,209 | 2,926 |
| 900 | Kemira 841 | 30,051 | 27,487 | 2,564 |
| 901 | Kemira 842 | 30,051 | 27,487 | 2,564 |

*Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities*

| # | Tickmark | A [1] IP Paid Amount | B [2] Majority Supplier Invoice | C = A- B Overpayment |
|---|----------|------------------------|----------------------------------|------------------------|
| 902 | Kemira 843 | 30,051 | 27,487 | 2,564 |
| 903 | Kemira 846 | 26,372 | 27,499 | (1,127) |
| 904 | Kemira 847 | 30,064 | 27,499 | 2,565 |
| 905 | Kemira 848 | 30,064 | 27,499 | 2,565 |
| 906 | Kemira 849 | 30,064 | 27,499 | 2,565 |
| 907 | Kemira 85 | 50,580 | 48,501 | 2,079 |
| 908 | Kemira 850 | 30,064 | 27,499 | 2,565 |
| 909 | Kemira 853 | 30,077 | 27,511 | 2,566 |
| 910 | Kemira 854 | 30,077 | 27,511 | 2,566 |
| 911 | Kemira 855 | 30,077 | 27,511 | 2,566 |
| 912 | Kemira 856 | 30,077 | 27,511 | 2,566 |
| 913 | Kemira 858 | 30,091 | 27,523 | 2,567 |
| 914 | Kemira 86 | 46,956 | 45,023 | 1,933 |
| 915 | Kemira 860 | 30,091 | 27,523 | 2,567 |
| 916 | Kemira 861 | 30,104 | 27,535 | 2,568 |
| 917 | Kemira 862 | 30,104 | 27,535 | 2,568 |
| 918 | Kemira 863 | 30,104 | 27,535 | 2,568 |
| 919 | Kemira 865 | 30,117 | 27,548 | 2,570 |
| 920 | Kemira 866 | 30,117 | 27,548 | 2,570 |
| 921 | Kemira 867 | 26,419 | 27,548 | (1,129) |
| 922 | Kemira 868 | 30,117 | 27,548 | 2,570 |
| 923 | Kemira 87 | 52,851 | 50,676 | 2,175 |
| 924 | Kemira 871 | 30,130 | 27,559 | 2,571 |
| 925 | Kemira 872 | 30,131 | 27,560 | 2,571 |
| 926 | Kemira 873 | 30,131 | 27,560 | 2,571 |
| 927 | Kemira 874 | 30,131 | 27,560 | 2,571 |
| 928 | Kemira 875 | 30,144 | 27,572 | 2,572 |
| 929 | Kemira 877 | 30,157 | 27,584 | 2,573 |
| 930 | Kemira 88 | 47,536 | 45,580 | 1,956 |
| 931 | Kemira 881 | 30,171 | 27,596 | 2,574 |
| 932 | Kemira 882 | 30,171 | 27,596 | 2,574 |
| 933 | Kemira 883 | 30,184 | 27,609 | 2,575 |
| 934 | Kemira 884 | 30,184 | 27,609 | 2,575 |
| 935 | Kemira 885 | 30,371 | 27,779 | 2,591 |
| 936 | Kemira 886 | 276,621 | 259,172 | 17,448 |
| 937 | Kemira 887 | 8,655 | 8,837 | (182) |
| 938 | Kemira 888 | 12,308 | 11,912 | 396 |
| 939 | Kemira 889 | 3,800 | 3,635 | 165 |
| 940 | Kemira 89 | 50,918 | 48,824 | 2,094 |
| 941 | Kemira 890 | 3,624 | 3,466 | 158 |
| 942 | Kemira 891 | 3,794 | 3,571 | 223 |
| 943 | Kemira 892 | 3,867 | 3,640 | 227 |
| 944 | Kemira 893 | 3,685 | 3,469 | 216 |
| 945 | Kemira 894 | 3,906 | 3,677 | 229 |
| 946 | Kemira 895 | 2,334 | 2,190 | 143 |
| 947 | Kemira 896 | 780 | 752 | 28 |
| 948 | Kemira 897 | 1,437 | 1,386 | 52 |
| 949 | Kemira 898 | 3,769 | 3,633 | 136 |
| 950 | Kemira 899 | 3,997 | 3,853 | 144 |
| 951 | Kemira 9 | 15,390 | 14,648 | 742 |
| 952 | Kemira 90 | 52,991 | 50,814 | 2,177 |
| 953 | Kemira 900 | 3,565 | 3,437 | 129 |
| 954 | Kemira 901 | 3,907 | 3,737 | 170 |

**Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities**

| # | Tickmark | A [1] IP Paid Amount | B [2] Majority Supplier Invoice | C = A- B Overpayment |
|---|---|---|---|---|
| 955 | Kemira 902 | 3,847 | 3,704 | 143 |
| 956 | Kemira 903 | 4,149 | 3,994 | 155 |
| 957 | Kemira 904 | 3,852 | 3,708 | 144 |
| 958 | Kemira 905 | 4,067 | 3,916 | 151 |
| 959 | Kemira 906 | 3,845 | 3,702 | 143 |
| 960 | Kemira 907 | 4,018 | 3,869 | 149 |
| 961 | Kemira 908 | 3,692 | 3,551 | 142 |
| 962 | Kemira 909 | 3,435 | 3,303 | 132 |
| 963 | Kemira 91 | 53,383 | 51,187 | 2,196 |
| 964 | Kemira 910 | 3,662 | 3,522 | 140 |
| 965 | Kemira 911 | 4,046 | 3,891 | 155 |
| 966 | Kemira 912 | 2,588 | 2,504 | 84 |
| 967 | Kemira 913 | 3,083 | 2,965 | 118 |
| 968 | Kemira 914 | 3,345 | 3,218 | 128 |
| 969 | Kemira 915 | 3,861 | 3,711 | 150 |
| 970 | Kemira 916 | 3,972 | 3,817 | 155 |
| 971 | Kemira 917 | 4,040 | 3,884 | 157 |
| 972 | Kemira 918 | 4,124 | 3,966 | 158 |
| 973 | Kemira 919 | 3,926 | 3,772 | 154 |
| 974 | Kemira 92 | 46,602 | 44,684 | 1,918 |
| 975 | Kemira 920 | 3,456 | 3,317 | 139 |
| 976 | Kemira 921 | 3,919 | 3,763 | 156 |
| 977 | Kemira 922 | 3,822 | 3,696 | 126 |
| 978 | Kemira 923 | 3,583 | 3,440 | 143 |
| 979 | Kemira 924 | 3,839 | 3,686 | 153 |
| 980 | Kemira 925 | 3,981 | 3,822 | 159 |
| 981 | Kemira 926 | 3,784 | 3,634 | 150 |
| 982 | Kemira 927 | 4,192 | 4,003 | 189 |
| 983 | Kemira 928 | 2,792 | 2,666 | 126 |
| 984 | Kemira 929 | 3,758 | 3,588 | 170 |
| 985 | Kemira 93 | 51,800 | 48,341 | 3,459 |
| 986 | Kemira 930 | 3,466 | 3,309 | 157 |
| 987 | Kemira 931 | - | 27,452 | (27,452) |
| 988 | Kemira 932 | 36,504 | 33,169 | 3,335 |
| 989 | Kemira 933 | 3,833 | 3,705 | 129 |
| 990 | Kemira 934 | 26,694 | 23,808 | 2,885 |
| 991 | Kemira 935 | 26,918 | 24,010 | 2,907 |
| 992 | Kemira 936 | 24,447 | 21,804 | 2,643 |
| 993 | Kemira 937 | 28,253 | 25,199 | 3,054 |
| 994 | Kemira 938 | 16,330 | 14,726 | 1,604 |
| 995 | Kemira 939 | 37,707 | 34,486 | 3,221 |
| 996 | Kemira 94 | 49,364 | 46,066 | 3,297 |
| 997 | Kemira 940 | 27,223 | 24,549 | 2,674 |
| 998 | Kemira 941 | 33,042 | 29,279 | 3,763 |
| 999 | Kemira 942 | 33,499 | 29,707 | 3,793 |
| 1000 | Kemira 943 | 32,587 | 27,402 | 5,185 |
| 1001 | Kemira 944 | 3,810 | 3,684 | 126 |
| 1002 | Kemira 945 | 32,198 | 27,813 | 4,385 |
| 1003 | Kemira 946 | 33,372 | 28,784 | 4,588 |
| 1004 | Kemira 947 | 33,704 | 29,077 | 4,626 |
| 1005 | Kemira 948 | 33,400 | 28,779 | 4,620 |
| 1006 | Kemira 949 | 34,036 | 29,363 | 4,673 |
| 1007 | Kemira 95 | 39,002 | 36,414 | 2,587 |

**Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities**

| # | Tickmark | A [1]<br>IP Paid Amount | B [2]<br>Majority Supplier Invoice | C = A - B<br>Overpayment |
|---|---|---|---|---|
| 1008 | Kemira 950 | 21,471 | 18,408 | 3,063 |
| 1009 | Kemira 951 | 3,015 | 2,499 | 516 |
| 1010 | Kemira 952 | 10,542 | 8,960 | 1,582 |
| 1011 | Kemira 953 | 33,117 | 29,205 | 3,912 |
| 1012 | Kemira 954 | 36,209 | 31,610 | 4,599 |
| 1013 | Kemira 955 | 3,818 | 3,692 | 126 |
| 1014 | Kemira 956 | 34,792 | 30,684 | 4,108 |
| 1015 | Kemira 957 | 36,325 | 32,134 | 4,191 |
| 1016 | Kemira 958 | 35,690 | 31,559 | 4,131 |
| 1017 | Kemira 959 | 34,511 | 30,467 | 4,044 |
| 1018 | Kemira 96 | 54,057 | 50,447 | 3,610 |
| 1019 | Kemira 960 | 34,604 | 30,620 | 3,984 |
| 1020 | Kemira 961 | 33,484 | 29,568 | 3,915 |
| 1021 | Kemira 962 | 30,344 | 26,790 | 3,554 |
| 1022 | Kemira 963 | 35,204 | 31,122 | 4,082 |
| 1023 | Kemira 964 | 29,934 | 24,900 | 5,033 |
| 1024 | Kemira 965 | 3,728 | 3,511 | 217 |
| 1025 | Kemira 966 | 39,279 | 32,687 | 6,592 |
| 1026 | Kemira 967 | 38,686 | 32,257 | 6,429 |
| 1027 | Kemira 968 | 38,563 | 32,159 | 6,404 |
| 1028 | Kemira 969 | 40,565 | 33,823 | 6,742 |
| 1029 | Kemira 97 | 53,647 | 50,064 | 3,583 |
| 1030 | Kemira 970 | 38,283 | 34,552 | 3,731 |
| 1031 | Kemira 971 | 34,148 | 29,915 | 4,233 |
| 1032 | Kemira 972 | 37,809 | 31,591 | 6,218 |
| 1033 | Kemira 973 | 35,740 | 29,861 | 5,879 |
| 1034 | Kemira 974 | 38,394 | 31,926 | 6,468 |
| 1035 | Kemira 975 | 3,745 | 3,525 | 221 |
| 1036 | Kemira 976 | 36,316 | 30,191 | 6,125 |
| 1037 | Kemira 977 | 40,719 | 33,857 | 6,862 |
| 1038 | Kemira 978 | 39,075 | 32,503 | 6,572 |
| 1039 | Kemira 979 | 38,189 | 31,748 | 6,441 |
| 1040 | Kemira 98 | 54,291 | 50,666 | 3,626 |
| 1041 | Kemira 980 | 42,714 | 35,293 | 7,421 |
| 1042 | Kemira 981 | 28,507 | 23,516 | 4,991 |
| 1043 | Kemira 982 | 36,214 | 29,924 | 6,290 |
| 1044 | Kemira 983 | 36,410 | 30,072 | 6,338 |
| 1045 | Kemira 984 | 19,770 | 17,772 | 1,998 |
| 1046 | Kemira 985 | 14,058 | 13,476 | 582 |
| 1047 | Kemira 986 | 14,047 | 13,466 | 581 |
| 1048 | Kemira 987 | 14,100 | 13,517 | 583 |
| 1049 | Kemira 988 | 14,272 | 13,682 | 591 |
| 1050 | Kemira 989 | 12,624 | 11,450 | 1,174 |
| 1051 | Kemira 99 | 52,086 | 48,441 | 3,645 |
| 1052 | Kemira 990 | 11,794 | 11,276 | 518 |
| 1053 | Kemira 991 | 14,754 | 14,096 | 658 |
| 1054 | Kemira 992 | 12,852 | 11,395 | 1,457 |
| 1055 | Kemira 993 | 12,881 | 22,897 | (10,016) |
| 1056 | Kemira 994 | 13,206 | 12,663 | 543 |
| 1057 | Kemira 995 | 14,166 | 13,584 | 583 |
| 1058 | Kemira 996 | 12,611 | 11,466 | 1,145 |
| 1059 | Kemira 997 | 9,543 | 9,151 | 392 |
| 1060 | Kemira 998 | 14,759 | 14,152 | 607 |

***Exhibit 5: Matches that Include Majority Supplier Invoices with No Listed Quantities***

| # | Tickmark | A [1] IP Paid Amount | B [2] Majority Supplier Invoice | C = A- B Overpayment |
|---|---|---|---|---|
| 1061 | Kemira 999 | 12,766 | 11,084 | 1,682 |
| 1062 | Nalco 698 | - | 87,737 | (87,737) |
| 1063 | Nalco 699 | - | 44,803 | (44,803) |
| 1064 | Nalco 700 | - | 36,291 | (36,291) |
| 1065 | Nalco 701 | - | 59,970 | (59,970) |
| 1066 | Solenis 211 | 66,777 | 58,068 | 8,708 |
| 1067 | Solenis 212 | 69,576 | 60,503 | 9,074 |
| 1068 | Solenis 213 | 71,342 | 62,038 | 9,304 |
| 1069 | Solenis 214 | 69,083 | 60,074 | 9,009 |
| 1070 | Solenis 215 | 69,903 | 60,787 | 9,116 |
| 1071 | Solenis 216 | 66,395 | 57,734 | 8,661 |
| 1072 | Solenis 217 | 69,898 | 60,781 | 9,118 |
| 1073 | Solenis 218 | 68,610 | 59,660 | 8,950 |
| 1074 | Solenis 219 | 27,037 | 23,510 | 3,527 |
| 1075 | Solenis 220 | 71,313 | 62,010 | 9,302 |
| 1076 | Solenis 222 | 66,373 | 58,521 | 7,851 |
| 1077 | Solenis 223 | 64,220 | 56,624 | 7,597 |
| 1078 | Solenis 224 | 65,524 | 57,773 | 7,751 |
| 1079 | Solenis 225 | 72,524 | 63,945 | 8,579 |
| 1080 | Solenis 226 | 54,650 | 48,185 | 6,465 |
| 1081 | Solenis 227 | 64,226 | 56,628 | 7,597 |
| 1082 | Solenis 228 | 60,516 | 53,629 | 6,887 |
| 1083 | Solenis 229 | 65,988 | 55,717 | 10,271 |
| 1084 | Solenis 230 | 96,265 | 73,222 | 23,043 |
| 1085 | Solenis 231 | 89,245 | 54,089 | 35,157 |
| 1086 | Solenis 232 | 188,050 | 113,570 | 74,480 |
| 1087 | Solenis 233 | 245,083 | 154,451 | 90,631 |
| 1088 | Solenis 234 | 221,920 | 167,622 | 54,299 |
| 1089 | Solenis 235 | 229,584 | 173,497 | 56,087 |
| 1090 | Solenis 236 | 247,399 | 186,927 | 60,473 |
| 1091 | Solenis 237 | 221,165 | 167,155 | 54,010 |
| 1092 | Solenis 238 | 256,510 | 193,361 | 63,149 |
| 1093 | Solenis 268.1 | 30,894 | 25,229 | 5,665 |
| 1094 | Solenis 268.2 | - | 159,057 | (159,057) |
| | **Total** | $ 47,403,659 | $ 43,504,124 | $ 3,899,535 |

[1] Amount of DGS/Mid-South invoices paid by International Paper (ZKR-100 Data).
[2] Majority Supplier Invoice amounts (Majority Supplier Dataset).

**Exhibit 6A: Acceptable Mark-up Adjustment on Matched Overpayments**

| # | Majority Supplier | A [1] DGS/Mid-South Invoice | B [2] Majority Supplier Invoice | C = A - B Mark-ups | D [3] Unpaid IP Amount | E = C - D Glasser Model Overpayments | F = B x 8% Acceptable Mark-up Adjustment [4] | G = E - F Adjusted Overpayment |
|---|---|---|---|---|---|---|---|---|
| 1 | Nalco | $ 40,244,435 | $ 33,051,802 | $ 7,192,633 | $ 237,262 | $ 6,955,371 | $ 2,644,144 | $ 4,311,227 |
| 2 | Plasmine | 19,027,842 | 13,743,510 | 5,284,332 | - | 5,284,332 | 1,099,481 | 4,184,851 |
| 3 | Kemira | 51,691,480 | 47,118,166 | 4,573,314 | 1,308,732 | 3,264,583 | 3,769,453 | (504,871) [5] |
| 4 | DXI | 7,204,515 | 4,653,519 | 2,550,997 | 13,747 | 2,537,250 | 372,282 | 2,164,968 |
| 5 | Brenntag | 7,978,928 | 5,560,406 | 2,418,523 | 20,753 | 2,397,770 | 444,832 | 1,952,937 |
| 6 | Solenis | 10,084,880 | 8,326,206 | 1,758,674 | 328,233 | 1,430,441 | 666,097 | 764,344 |
| 7 | Olin | 1,970,350 | 1,469,595 | 500,755 | 23,498 | 477,256 | 117,568 | 359,689 |
| | **Total** | $ 138,202,431 | $ 113,923,204 | $ 24,279,227 | $ 1,932,225 | $ 22,347,002 | $ 9,113,856 | $ 13,233,145 |

[1] Glasser Report, Schedule 2.1 and supporting ZKR-100 Data and Majority Supplier Datasets.

[2] Glasser Report, Schedule 2.1 and supporting ZKR-100 Data and Majority Supplier Datasets.

[3] Amount of DGS/Mid-South Invoice unpaid by IP (Glasser Report, Schedule 2.1 and supporting ZKR-100 Data and Majority Supplier Datasets).

[4] Based on an average acceptable markup of 8% of the Majority Supplier Invoices.

[5] The Adjusted Overpayment for Kemira is $803,861 prior to accounting for the significant balance of unpaid IP invoices.

**Exhibit 6B: Acceptable Mark-up Adjustment on Extrapolated Overpayments**

| | | A [2] | B = A - D | C [2] | D [2] | E = B x 8% | F = D - E |
|---|---|---|---|---|---|---|---|
| Invoice Year [1] | Chemical Type | Unmatched IP Invoice Amount | Implied Unmatched Majority Supplier Invoice | Overcharge Percentage | Extrapolated Overpayments | Acceptable Mark-up Adjustment [3] | Adjusted Overpayment |
| 2011 | | $ 472,281 | $ 278,817 | 40.96% | $ 193,464 | $ 22,305 | $ 171,159 |
| 2012 | | 881,935 | 520,661 | 40.96% | 361,274 | 41,653 | 319,621 |
| 2012 | | 117,318 | 69,260 | 40.96% | 48,058 | 5,541 | 42,517 |
| 2013 | | 1,320,385 | 779,505 | 40.96% | 540,880 | 62,360 | 478,519 |
| 2014 | Amrez | 1,536,534 | 907,111 | 40.96% | 629,423 | 72,569 | 556,854 |
| 2015 | | 1,560,617 | 921,329 | 40.96% | 639,288 | 73,706 | 565,582 |
| 2016 | | 1,391,058 | 821,228 | 40.96% | 569,830 | 65,698 | 504,132 |
| 2017 | | 1,260,036 | 743,877 | 40.96% | 516,159 | 59,510 | 456,648 |
| 2018 | | 408,186 | 240,978 | 40.96% | 167,208 | 19,278 | 147,930 |
| 2019 | | - | - | 40.96% | - | - | - |
| 2011 | | 42,133 | 34,871 | 17.23% | 7,261 | 2,790 | 4,472 |
| 2012 | | 2,163,708 | 1,735,603 | 19.79% | 428,105 | 138,848 | 289,257 |
| 2012 | | 44,607 | 35,781 | 19.79% | 8,826 | 2,863 | 5,963 |
| 2013 | | 371,570 | 314,392 | 15.39% | 57,177 | 25,151 | 32,026 |
| 2014 | Non-Amrez | 40,589 | 32,620 | 19.64% | 7,970 | 2,610 | 5,360 |
| 2015 | | 210,843 | 172,107 | 18.37% | 38,736 | 13,769 | 24,967 |
| 2016 | | 219,253 | 182,501 | 16.76% | 36,752 | 14,600 | 22,152 |
| 2017 | | 368,108 | 306,053 | 16.86% | 62,055 | 24,484 | 37,571 |
| 2018 | | 617,012 | 512,980 | 16.86% | 104,032 | 41,038 | 62,994 |
| 2019 | | 459,255 | 379,024 | 17.47% | 80,231 | 30,322 | 49,909 |
| **Total** | | **$ 13,485,428** | **$ 8,988,699** | | **$ 4,496,729** | **$ 719,096** | **$ 3,777,633** |

[1] Business Warehouse data for 2011 to 2012 and ZKR-100 data for 2012-2019.
[2] Data gathered from Glasser Report, Schedule 3.1 and supporting ZKR-100 and Business Warehouse Data.
[3] Based on an average acceptable markup of 8% of the Majority Supplier Invoices.

**Exhibit 7A: Example Invoices with Different Units of Measure (Kemira 706)**

**_Majority Supplier Invoice Data_** *[1]*

| Tickmark | Invoice | Billing date | Bill-to party | Ship-To Party | Trade Name | Invoice $ | Quantity |
|---|---|---|---|---|---|---|---|
| Kemira 706 | 9005257396 | 2/13/2017 | Diversified Global Sourcing Inc | Pine Hill | SOSPERSE 400W BULK | 10,218 | |

**_DGS/Mid-South Invoice Data_** *[2]*

| Tickmark | Document # | Doc. Date | Vendor Name | Profit Center | Description | Invoice $ | Quantity | UOM |
|---|---|---|---|---|---|---|---|---|
| Kemira 706 | 1200023278 | 1/31/2017 | DNU USE VENDOR 200220315 | Pine Hill Mill | FOUL COND SOSPERSE 400W | 1,287 | 1,496 | LB |
| Kemira 706 | 1200023301 | 1/31/2017 | DNU USE VENDOR 200220315 | Pine Hill Mill | TAX LINE | (343) | - | |
| Kemira 706 | 1200023301 | 1/31/2017 | DNU USE VENDOR 200220315 | Pine Hill Mill | TAX LINE | (392) | - | |
| Kemira 706 | 1200023301 | 1/31/2017 | DNU USE VENDOR 200220315 | Pine Hill Mill | PULP HW, ANTISCALANT, SOSPERSE 400W | 10,542 | 20,274 | BDT |
| | | | | | | 11,093 | | |

[1] Majority Supplier Dataset excerpt.
[2] ZKR-100 Data excerpt.

**Exhibit 7B: Example Invoices with Different Units of Measure (Kemira 1066)**

**_Majority Supplier Invoice Data_** *[1]*

| Tickmark | Invoice | Billing date | Bill-to party | Ship-To Party | Trade Name | Invoice $ | Quantity |
|---|---|---|---|---|---|---|---|
| Kemira 1066 | 9005351448 | 8/8/2019 | Diversified Global Sourcing Inc | Eastover | SOSPERSE 400W BULK | 34,439 | |

**_DGS/Mid-South Invoice Data_** *[2]*

| Tickmark | Document # | Doc. Date | Vendor Name | Profit Center | Description | Invoice $ | Quantity | UOM |
|---|---|---|---|---|---|---|---|---|
| Kemira 1066 | 1604129056 | 7/30/2019 | DIVERSIFIED GLOBAL SOURCING INC | Eastover Mill | PULP SW, ANTISCALANT, SOSPERSE 400W | 25,320 | 18,383 | BDT |
| Kemira 1066 | 1604129056 | 7/30/2019 | DIVERSIFIED GLOBAL SOURCING INC | Eastover Mill | PULP SW, ANTISCALANT, SOSPERSE 400W | 19,166 | 18,383 | BDT |
| Kemira 1066 | 1604129056 | 7/30/2019 | DIVERSIFIED GLOBAL SOURCING INC | Eastover Mill | PULP HW, ANTISCALANT, SOSPERSE 400W | 7,144 | 6,804 | LB |
| | | | | | | 51,630 | | |

[1] Majority Supplier Dataset excerpt.
[2] ZKR-100 Data excerpt.

**_Exhibit 8: Unrelated Extrapolation Overpayments_**

_(in USD)_

| ZKR-100 Description [1] | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Equipment Cost 24 Months | $ - | $ - | $ - | $ 44,865 | $ 59,820 | $ 59,820 | $ 59,820 | $ 44,865 | $ 269,190 |
| Hood Cleaning | - | 33,000 | - | - | - | - | - | - | 33,000 |
| General Mill Cleaning | 12,000 | 51,000 | - | - | - | - | - | - | 63,000 |
| **Total** | **$ 12,000** | **$ 84,000** | **$ -** | **$ 44,865** | **$ 59,820** | **$ 59,820** | **$ 59,820** | **$ 44,865** | **$ 365,190** |
| | | | | | | | | | |
| Overcharge % [2] | 19.79% | 15.39% | 19.64% | 18.37% | 16.76% | 16.86% | 16.86% | 17.47% | |
| | | | | | | | | | |
| **Total Extrapolation Overpayments** | **$ 2,374** | **$ 12,926** | **$ -** | **$ 8,243** | **$ 10,027** | **$ 10,084** | **$ 10,086** | **$ 7,838** | **$ 61,578** |

[1] Based on ZKR-100 Data.
[2] Overcharge percents used are based on Glasser Report's overcharge percent for non-Amrez chemicals (Glasser Report, Schedule 3.1).